# Exhibit 2

Case 2:13-cv-06721 Document 1-1 Filed 12/18/13 Page 28 of 50

25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF PLAQUEMINES

STATE OF LOUISIANA

DOCKET NO. 60-999 DIVISION "A"

THE PARISH OF PLAQUEMINES

VERSUS

HILCORP ENERGY COMPANY, CHEVRON U.S.A. INC., CHEVRON U.S.A. HOLDINGS INC., ANADARKO E&P ONSHORE, LLC, SHELL OIL COMPANY, SHELL OFFSHORE INC., GULF PRODUCTION COMPANY, INC., TENNESSEE GAS PIPELINE COMPANY, L.L.C., BP AMERICA PRODUCTION COMPANY, CONOCOPHILLIPS COMPANY, THE LOUISIANA LAND AND EXPLORATION COMPANY LLC, FREE-PORT MCMORAN OIL & GAS LLC, JUNE ENERGY, INC., VIRGIN OFFSHORE U.S.A., INC., ROYAL "T" OIL CO., INC., CITIZENS COMMUNICATIONS COMPANY, LGS NATURAL GAS COMPANY, AND DEVON ENERGY PRODUCTION COMPANY, L.P.

FILED: ________________ DEPUTY CLERK

FILED NOV 08 2013 DY. CLERK

**PETITION FOR DAMAGES TO THE PLAQUEMINES PARISH COASTAL ZONE**

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to allege the following:

**PARTIES PLAINTIFF AND DEFENDANT**

**1.**

The Plaintiffs are: (1) the PARISH OF PLAQUEMINES, and (2) the State of Louisiana *ex rel.* PARISH OF PLAQUEMINES. The Parish of Plaquemines is a local government of this State that has been authorized as of January 5, 2001 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Plaquemines is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Plaquemines, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

2.

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

**HILCORP ENERGY COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A. Inc. is named in its own capacity and as successor in interest to **The California Company** and **Gulf Oil Corporation**;

**CHEVRON U.S.A. HOLDINGS INC.** is a foreign corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, CA 94583. Chevron U.S.A. Holdings Inc. is named as successor in interest to **Getty Oil Company** and **Texaco Inc.**;

**ANADARKO E&P ONSHORE, LLC** is a foreign company whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Anadarko E&P Onshore, LLC is named as successor in interest to **Union Pacific Resources Company** and **RME Petroleum Company**;

**SHELL OIL COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**SHELL OFFSHORE INC.** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**GULF PRODUCTION COMPANY, INC.** is a domestic corporation incorporated under the laws of Louisiana and domiciled in Covington, Louisiana. Gulf Production Company Inc.'s registered agent, James R. Robin, is located at 2301 South America Street, Covington, LA 70433;

**TENNESSEE GAS PIPELINE COMPANY, L.L.C.** is a foreign company whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Tennessee Gas Pipeline Company, L.L.C. is named as successor in interest to **Tenneco Inc.** and **Tennessee Gas Pipeline Company**;

**BP AMERICA PRODUCTION COMPANY** is a domestic corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste.. 400B, Baton Rouge, LA 70808. BP America Production Company is named as successor in interest to **Amoco Production Company** and **Pan American Petroleum Corporation**;

**CONOCOPHILLIPS COMPANY** is a foreign corporation whose registered agent, United States Corporation Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. ConocoPhillips Company is named in its own capacity and as successor in interest to **Phillips Oil Company**, and **Phillips Petroleum Company**;

Case 2:13-cv-06721 Document 1-1 Filed 12/18/13 Page 30 of 50

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC** is a foreign company whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. The Louisiana Land and Exploration Company LLC is named as successor in interest to **The Louisiana Land and Exploration Company;**

**FREEPORT-MCMORAN OIL & GAS LLC** is a foreign company whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. Freeport-McMoran Oil & Gas LLC is named as successor in interest to **FMP Operating Company Limited Partnership, Freeport-McMoran Inc., Freeport-McMoran Oil & Gas Company, McMoran Exploration Company, McMoran Production Company;**

**JUNE ENERGY, INC.** is a domestic corporation incorporated under the laws of Louisiana and domiciled in Belle Chasse, Louisiana. June Energy, Inc.'s registered agent, Lana J. Hingle, is located at 8320 Sycamore Place, Belle Chasse, LA 70037;

**VIRGIN OFFSHORE U.S.A., INC.** is a foreign corporation whose principal place of business is located in New Orleans, Louisiana, and whose registered agent, Patrick Shelby, is located at 201 St. Charles Ave., Ste. 4000, New Orleans, LA 70170;

**ROYAL "T" OIL CO., INC.** is a domestic corporation, incorporated under the laws of Louisiana, and domiciled in Lake Charles, Louisiana. Royal "T" Oil Co. Inc.'s registered agent, Charles M. Reeves, is located at 548 W. William David Parkway #304, Metairie, LA 70005;

**CITIZENS COMMUNICATIONS COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Citizens Communications Company is named as successor in interest to Louisiana General Services, Inc., a partner to **Louisiana Gas Service Exploration Program;**

**LGS NATURAL GAS COMPANY** is a domestic corporation, incorporated under the laws of Louisiana, domiciled in Baton Rouge, Louisiana, and whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. LGS Natural Gas Company is named as successor in interest to **LGS Exploration, Inc.** and **Louisiana Gas Service Exploration Program**; and

**DEVON ENERGY PRODUCTION COMPANY, L.P.** is a foreign limited partnership whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B. Devon Energy Production Company, L.P. is named as successor in interest to **Valero Producing Company**.

## AREAL EXTENT OF COMPLAINED-OF OPERATIONS

**3.**

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Bastian Bay, Buras, Empire, and Fort Jackson Oil & Gas Fields in Plaquemines Parish were conducted in

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 31 of 50

violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the "**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within Plaquemines Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in Exhibit B attached hereto.

## JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK

**4.**

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

**5.**

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

**6.**

The Operational Area is located in Plaquemines Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

7.

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:
>
> (a) Any dredge or fill activity which intersects with more than one water body.
>
> (b) Projects involving use of state owned lands or water bottoms.
>
> * * *
>
> (f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.
>
> (g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.
>
> (h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

8.

"Uses of local concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:
>
> (a) Privately funded projects which are not uses of state concern.
>
> * * *
>
> (c) Maintenance of uses of local concern.
>
> * * *

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 33 of 50

(e) Dredge or fill projects not intersecting more than one water body.

* * *

(i) Maintenance dredging.

* * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

**9.**

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of Plaquemines, having obtained approval of its Coastal Zone Management Program from the Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 5, 2001 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Plaquemines is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

11.

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

12.

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section… must be brought in any parish in which the use or activity is situated."

13.

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

14.

Defendants have engaged in uses of state and local concern in Plaquemines Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq.*

15.

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq*. The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all

Case 2:13-cv-06721 Document 1-1 Filed 12/18/13 Page 35 of 50

applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

**16.**

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq.* These state regulations provide that coastal use permits required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M. Defendants are liable to Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

**17.**

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 36 of 50

- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

**18.**

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

***FACTUAL ALLEGATIONS***

**19.**

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area. A map showing the oil and gas wells within the Operational Area is attached hereto as

Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

**20.**

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP). Current and historical aerial photographs showing open and/or improperly closed waste pits known to exist within the Operational Area are attached hereto as Exhibit G.

**21.**

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Plaquemines Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 38 of 50

techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

**22.**

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the Plaquemines Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

**23.**

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Plaquemines Parish and constitutes a use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area. Additionally, the areas of the Plaquemines Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 39 of 50

24.

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Area, Defendants' oil and gas activities have caused the Plaquemines Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq*., define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Area for the storage of their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Plaquemines Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

25.

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 40 of 50

Operational Area has a direct and significant impact on the state coastal waters within Plaquemines Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Plaquemines Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 41 of 50

* * *

(16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;

* * *

(18) adverse disruptions of coastal wildlife and fishery migratory patterns;

(19) land loss, erosion, and subsidence;

(20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;

(21) reduction in the long term biological productivity of the coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31 states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program.**" (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

**28.**

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency,

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 42 of 50

Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

29.

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

30.

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Plaquemines Parish through the coastal zone management program. Defendants have failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

31.

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Plaquemines Parish Coastal Zone affected by Defendants' activities within the Operational Area.

32.

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 43 of 50

33.

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law (either expressly or impliedly), such claims are not alleged herein;

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any general maritime claims, or any claims subject to maritime or admiralty jurisdiction (28 U.S.C.A. §1333);

(f) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(g) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(h) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "RHA"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(i) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**CWA**");

(j) Plaintiffs do not pursue or allege any claims arising under any federal regulations of any kind or character whatsoever;

(k) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(l) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(m) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

(n) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(o) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(p) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(q) Plaintiffs do not pursue or allege any claim involving federal lands, do not pursue or allege any claims covered by federal enclave jurisdiction, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(r) Plaintiffs do not allege that any Defendant or Defendants committed a maritime tort or violated a federal maritime law or regulation;

(s) Plaintiffs make no claims sounding in general maritime law or admiralty law; further, Plaintiffs do not seek remediation or other remedies to the extent such remedies will have a potentially disruptive impact on maritime commerce or activity; Plaintiffs make no claim herein for the enforcement of any statute or regulation that conflicts with, or is preempted by, federal maritime law or federal maritime regulations;

(t) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(u) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards, 9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(v) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See <u>Exhibit A</u>) or the attachment of any other exhibits to this petition shall in no way be

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 46 of 50

interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that any such defendant has violated any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation that any such defendant has violated any federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(w) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Plaquemines Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Plaquemines and State of Louisiana claim all damages and

remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Plaquemines Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq*.

**35.**

Plaintiffs demand trial by jury.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Plaquemines Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Plaquemines Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c) Requiring actual restoration of the Plaquemines Parish Coastal Zone to its original condition.

(d) Awarding reasonable costs and attorney fees.

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 48 of 50

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g) Plaintiffs request trial by jury.

Respectfully submitted,

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

DONALD T. CARMOUCHE, ESQ. (2226)
VICTOR L. MARCELLO, ESQ. (9252)
JOHN H. CARMOUCHE, ESQ. (22294)
WILLIAM R. COENEN, III, ESQ. (27410)
BRIAN T. CARMOUCHE, ESQ. (30430)
TODD J. WIMBERLEY, ESQ. (34862)
ROSS J. DONNES, ESQ. (33098)
D. ADELE OWEN, ESQ. (21001)
LEAH G. COTTON, ESQ. (35092)

PHILIP F. COSSICH, JR., ESQ. (1788)
DARREN SUMICH, ESQ. (23321)
DAVID A. PARSIOLA, ESQ. (21005)
BRANDON J. TAYLOR, ESQ. (27662)
**COSSICH, SUMICH, PARISOLA & TAYLOR, L.L.C.**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

W. PETER CONNICK, ESQ. (14158)
**CONNICK AND CONNICK**
2551 Metairie Road
Metairie, LA 70001
Telephone: (504) 8383-8777
Fax: (504) 838-9903

BRUCE D. BURGLASS, JR., ESQ. (14112)
ANDRÉ C. GAUDIN, ESQ. (20191)
SCOTT O. GASPARD, ESQ. (23747)
**BURGLASS & TANKERSLEY, LLC**
5213 Airline Drive
Metairie, LA 70001-5602
Telephone: (504) 836-0407
Fax: (504) 287-0447

Case 2:13-cv-06727 Document 1-1 Filed 12/18/13 Page 49 of 50

**PLEASE SERVE THE PETITION FOR DAMAGES:**

**HILCORP ENERGY COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**ANADARKO E&P ONSHORE, LLC**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**SHELL OIL COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**SHELL OFFSHORE INC.**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**GULF PRODUCTION COMPANY, INC.**
Through its registered agent for service of process:
James R. Robin
2301 South America Street
Covington, LA 70433

**TENNESSEE GAS PIPELINE COMPANY, L.L.C.**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**BP AMERICA PRODUCTION COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**CONOCOPHILLIPS COMPANY**
Through its registered agent for service of process:
United States Corporation Company
320 Somerulos St.
Baton Rouge, LA 70802

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**FREEPORT-MCMORAN OIL & GAS LLC**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**JUNE ENERGY, INC.**
Through its registered agent for service of process:
Lana J. Hingle
8320 Sycamore Place
Belle Chasse, LA 70037

**VIRGIN OFFSHORE U.S.A., INC.**
Through its registered agent for service of process:
Patrick Shelby
201 St. Charles Ave., Ste. 4000
New Orleans, LA 70170.

**ROYAL "T" OIL CO., INC.**
Through its registered agent for service of process:
Charles M. Reeves
548 W. William David Parkway #304
Metairie, LA 70005

**CITIZENS COMMUNICATIONS COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**LGS NATURAL GAS COMPANY**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**DEVON ENERGY PRODUCTION COMPANY, L.P.**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**PLEASE SERVE THE PETITION FOR DAMAGES THROUGH THE LOUISIANA LONG ARM STATUTE:**

**CHEVRON U.S.A. HOLDINGS INC.**
Through its registered agent for service of process:
Angie Wang c/o ChevronTexaco
P. O. Box 6028
San Ramon, CA 94583

**EXHIBIT A**

**Louisiana Coastal Zone Boundary**





FILED
NOV 0_ 2013
DY. CLERK

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 2 of 48

*Bastian Bay*

**EXHIBIT B**

**Map of the Operational Area**

(Overview)






FILED
NOV 08 2013
DY. CLERK

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 3 of 48


**EXHIBIT B**

**Map of the Operational Area**

(Detail View)

2013 Aerial



Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 4 of 48


**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Area**

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

2013 Aerial




FILED
NOV 08 2013
DY. CLERK

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 5 of 48



**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19800079 | DRAIN PIT & BOAT DOCK |
| | FLOWLINE // 2.5" FLOWLINE // BURIED 3 FT // 1OF2 // ORIGIN: LL&E FEE WELL NO. 3 // ENDPOINT: LL&E-FASTERLING |
| | FLOWLINE // 2.5" FLOWLINE // BURIED 3 FT // 2OF2 // ORIGIN: LL&E FEE WELL NO. 3 // ENDPOINT: LL&E-FASTERLING |
| P19810397 | CONSTRUCT ACCESS CANAL AND SLIP SL 8565 WELL NO. 1 |
| | OIL // 2.875" FLOWLINE // 3' MIN BLW ML // TEXACO INC // ORIGIN: PROPOSED WELL // ENDPOINT: PRODUCTION BARGE |
| P19810449 | NATURAL GAS // 16" // 3' MIN BLW ML, 40' BLW M/L @ SOUTHWEST PASS // PERMIT WITHDRAWN // ORIGIN: BASTIAN BAY TERMINAL // ENDPOINT: PENNZOIL "A" PLATFORM |
| | NATURAL GAS PIPELINE |
| P19810458 | GAS // 4" FLOWLINE // BURIED 3 FT MINIMUM // LOUISIANA STATE GAS CORP // ORIGIN: PLATFORM // ENDPOINT: EXISTING PLATFORM |
| | GAS // 6" FLOWLINE // BURIED 3 FT MINIMUM // LOUISIANA STATE GAS CORP // ORIGIN: PLATFORM // ENDPOINT: EXISTING 12" P/L |
| | INSTALL PIPELINES |
| P19810506 | GAS // 4" LATERAL FLOWLINE // BURIED 3 FT MIN & 6 FT AT BAYOU // LOUISIANA STATE GAS CORP // ORIGIN: EXISTING FLORIDA EXPLORATION PRODUCTION BARGE // ENDPOINT: EXISTING C. & K. PRODUCTION BARGE |
| | NATURAL GAS PIPELINE |
| P19810802 | GULF OIL CO. MAINTENANCE DREDGING |
| P19811496 | MOBILIZATION OF DRILLING BARGE |
| P19811905 | HELICOPTER FUEL TANK |
| P19820001 | DRILL THE LL&E FEE #26 |
| P19820757 | DREDGE SLIP FOR OIL/GAS EXPLORATION, FLOWLINE, BACKFILL |
| P19820758 | DREDGE A SLIP IN SALT MARSH FOR OIL AND GAS EXPLORATION |
| P19821009 | // FLOWLINE // BURIED 3 FT MINIMUM // TEXACO LINE FROM WELL NO. 1 TO TEST BARGE // ORIGIN: // ENDPOINT: |
| P19821084 | NATURAL GAS // 2" PIPELINE // BURIED 3 FT MINIMUM // PIPELINE FROM RODI WELL 1 TO DELTA GAS 6" PIPELINE // ORIGIN: // ENDPOINT: |
| P19821185 | FLOWLINE // 2.5" FLOWLINE // BURIED 3 FT MINIMUM // // ORIGIN: // ENDPOINT: |
| P19821524 | NATURAL GAS // 3.5" PIPELINE // 3' BLW MUDLINE // 2OF2: L.G.S // ORIGIN: S/L 8665 WELL#2 // ENDPOINT: TEST BARGE |
| P19821695 | OIL // 3" OIL FLOWLINE // BURIED 3 FT MINIMUM // CHEVRON LINE FROM WELL 3 TO TANK BATTERY 1 // ORIGIN: // ENDPOINT: |
| P19830418 | WATER // 20" WATER INTAKE PIPELINE // 5' MIN BLW ML // FIRE WATER P/L, PLTFRM TO RIVER, GULF P/L CO. // ORIGIN: // ENDPOINT: |
| P19830490 | PIPELINE |
| P19830910 | GAS OR FLOW // GAS LIFT LINE AND/OR FLOWLINE // BURIED 3 FT MINIMUM // TEXACO USA // ORIGIN: GULF OIL WELL NO 4 // ENDPOINT: TEXACO TANK BATTERY # 3? |
| P19831011 | INSTALL PIPELINE |
| | SALTWATER DISPOSAL LINE // 2" SALT WATER DISPOSAL FLOWLINE // BURIED 3 FT // MCMORON PRODUCTION CO // ORIGIN: TANK BATTERY // ENDPOINT: |



FILED
NOV 08 2013
DY. CLERK

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19831165 | ACCESS OIL/GAS DRILL SITE, CONSTRUCT WELL PROTECTION STRUCTURE |
| P19831596 | GAS // 2 7/8" GAS // 3' // TEXAS EASTERN TIE-IN TO WELL #3, TEXACO // ORIGIN: // ENDPOINT: |
| | GAS // 3.5" GAS // 3' // WELL #1 TO TEXAS EASTERN TIE-IN, TEXACO // ORIGIN: // ENDPOINT: |
| P19840386 | GAS // 8" GAS FLOWLINE // BURIED 3 FT MINIMUM // // ORIGIN: // ENDPOINT: |
| | INSTALL PRODUCTION PLATFORM AND NATURAL GAS PIPELINE |
| P19840550 | GAS/OIL // 16" // BURIED // RECIEVED REQUEST TO ABANDON IN PLACE 08/19/2004 // ORIGIN: EXISTING GETTY OIL CO. PLANT BLOCK 43 // ENDPOINT: SAMEDAN PLATFORM BLOCK 18 |
| P19840869 | FLOWLINE // 2.5" FLOWLINE // BURIED 3 FT MIN & 5 FT BELOW BAYOU // REMOVAL BY P20121011 // ORIGIN: L G S WELL NO 2 // ENDPOINT: SL 8665 WELL NO 3 |
| P19841123 | FLOWLINE // 3" FLOWLINE // // CAMPBELLTON WELL #4 TO PROD. BARGE, LGS EXPLORATION // ORIGIN: // ENDPOINT: |
| P19841663 | CONSTRUCT BOAT SLIP, BOAT DOCK, AND DRIVE PILINGS FACILITY NO.1 |
| P19850099 | WATER // 6" WATER // BURIED BY BACKFILL // STRG TANK TO DISCHRG IN RIVER, SHELL OFFSHORE // ORIGIN: // ENDPOINT: |
| P19850312 | ANTI CORROSION DEVISES FOR PIPELINES, INSTA 16 COKE BREESE ANODE BEDS, AND TRENCHES, EMPIRE LA. |
| P19850320 | EXCAVATION OF SPOIL BANK TO LAY FLOWLINE, BACKFILL |
| | FLOWLINE // 6" FLOWLINE // BURIED BY BACKFILL // GETTY OIL PLANT TO TIE-IN, TEXAS GAS EXPLORATION // ORIGIN: // ENDPOINT: |
| P19850323 | CONSTRUCT SLIP TO EXPLORE OIL/GAS |
| P19850350 | CLEANOUT CANAL, DREDGE, BACKFILL |
| P19850368 | FLOWLINE // 4.5" FLOWLINE // BURIED BY SPOIL // PRODUCTION BARGE TO TIE-IN, GULF PIPELINE CO. // ORIGIN: // ENDPOINT: |
| P19850489 | EXCAVATE CANAL BOTTOM, BACKFILL, INSTALL PIPELINE, BOAT DOCK, WALKWAY ,PLATFORMS |
| | GAS // 12" GAS // 3' BELOW MARSH SURFACE, 3' BLW MUDLINE AT X // GETTY OIL PLTFRM STA.TO LSGC VALVE PLTFRM, LA STATE GAS // ORIGIN: // ENDPOINT: |
| P19850611 | DREDGE, LAY PIPELINE, BACKFILL |
| | PIPELINE // 16" PIPELINE // 3' OF COVER // CASHCO OIL COMPANY // ORIGIN: PROPOSED PLATFORM // ENDPOINT: PROPOSED PLATFORM |
| P19850620 | PIPELINE // 8" PIPELINE // 3' OF COVER // CASHCO OIL PLATFORM TO CASHCO OIL PLATFORM, CASHCO OIL // ORIGIN: // ENDPOINT: |
| | PIPELINE. CASHCO OIL CO. |
| P19850714 | DRILL SITE LL&E NO. 3 |
| P19850885 | OIL/GAS // // // (1OF4) WELL #B-9 TO WELL #B-2 // ORIGIN: // ENDPOINT: |
| | OIL/GAS // // // (2OF4) WELL #B-9 TO WELL #B-2 // ORIGIN: // ENDPOINT: |
| | OIL/GAS // // // (3OF4) WELL #B-9 TO WELL #B-2 // ORIGIN: // ENDPOINT: |
| | OIL/GAS // // // (4OF4) WELL #B-9 TO WELL #B-2 // ORIGIN: // ENDPOINT: |

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19850906 | FLOWLINE // 2" FLOWLINE // 3' BELOW SURFACE OF MARSH // (2OF2) REMOVAL BY P20121011 // ORIGIN: LL&E WELL #1 // ENDPOINT: PRODUCTION FACILITY |
| | FLOWLINE // 2.5" FLOWLINE // 3' BELOW SURFACE OF MARSH // (1OF2) REMOVAL BY P20121011 // ORIGIN: LL&E WELL #1 // ENDPOINT: PRODUCTION FACILITY |
| P19850907 | FLOWLINE // 2.5" FLOWLINE // 3' MIN BLW MUDLINE, 3' MIN BLW MARSH SURF. // LGS WELL#3 TO TEXACO TIE-IN, LGS EXPLORATION // ORIGIN: // ENDPOINT: |
| P19850926 | OIL // 12" PIPELINE // 25' MIN COVER // (CROSSING:PARTIAL)CHEVRON TNK BAT TO TIEIN // ORIGIN: // ENDPOINT: |
| P19850958 | DREDGE CANAL/SLIP FOR NEW OIL AND GAS ONLY LL&E NO.1 |
| P19851076 | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 1OF2: PEL TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL # 1 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 1OF2: PEL-TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL # 3 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 1OF2: PEL-TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL # 4 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 1OF2: PEL-TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL#2 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 2OF2: PEL TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL # 1 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 2OF2: PEL-TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL # 3 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 2OF2: PEL-TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL # 4 // ENDPOINT: PRODUCTION PLATFORM |
| | FLOWLINE // 2.5" FLOWLINE // SUPPORTED ON BENTS OR LAID ON BERM // 2OF2: PEL-TEX OIL CO // ORIGIN: ORLEANS LEVEE BRD WELL#2 // ENDPOINT: PRODUCTION PLATFORM |
| P19851222 | PILING CLUSTERS TO MOOR PRODUCTION BARGE, WALKWAY, SHELL PAD |
| P19851223 | OIL // 12" PIPELINE // 2' - 8' MIN BLW ML // // ORIGIN: CHEVRON TANK TERMINAL // ENDPOINT: EXISTING EXXON PIPELINE |
| P19860021 | PROPOSED FLOWLINE |
| P19860082 | INSTALL A SHELL MAT AT EXISTING TANK BATTERY NO. 1 |
| P19860146 | PIPELINES |
| P19860155 | DREDGE, LAY PIPELINE, BACKFILL, BANK STABILIZATION |
| P19860235 | LL&E WELL NO. B-3 |
| P19860273 | DREDGE, LAY PIPELINE, BACKFILL |
| | GAS // 16" GAS FLOWLINE // BURIED // TEXAS GAS EXP. LINE FROM TIE-IN TO 10 ACRE TRACT // ORIGIN: // ENDPOINT: |
| P19860282 | MAINTENANCE DREDGE |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 8 of 48


## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19860311 | DREDGE CHANNEL/SLIP IN SHALLOW OPOEN WATER TO ACCESS A DRILL SITE AND CONSTRUCT WELL PROTECTION STRUCTURE |
| P19860319 | FLOWLINE |
| | NATURAL GAS // 3" NATURAL GAS FLOWLINE // BURIED 3 FT BELOW MUDLINE // CHEVRON LINE FROM SL 3155 WELL 1 TO CENTRAL FACILITY 1 // ORIGIN: // ENDPOINT: |
| P19860320 | EXCAVATE BAYOU BOTTOM AND CLEAN OUT CANAL AND SLIP |
| P19860335 | DREDGE TO ACCESS WELL SLIP FOR MAINTENANCE |
| P19860360 | INSTALL FLOWLINE |
| P19860421 | EXCAVATE MARSH AND SCRUB/SHRUB SPOIL TO CONSTRUCT A PARALLEL SLIP FOR OIL AND GAS EXPLORATION |
| P19860681 | // 3" FLOWLINE // BURIED 3 FT BELOW MUD LEVEL // CHEVRON LINE FROM SL 3155 WELL 1 TO CENTRAL FACILITY 1 // ORIGIN: // ENDPOINT: |
| | INSTALL AND MAINTAIN FLOWLINE FROM SL 3155#1 WELL |
| P19860687 | FLOWLINE FROM CHEVRON'S ABERCROMBIE WELL #5 |
| P19860717 | REPAIR SHELL AND RIP-RAP BULKHEADS |
| P19860725 | GAS // 12" GAS // 3' MIN COVER // TEXAS GAS PLTFRM TO VALVE PLTFRM, LA.STATE GAS CORP // ORIGIN: // ENDPOINT: |
| | PIPELINE |
| P19860765 | PROPOSED DRILLING BARGE, WELL PROTECTION STRUCTURE |
| P19860855 | FLOWLINE // 2.5" FLOWLINE // ON PILINGS // 1OF2:WELL#3 TO BARGE, F.M.P. OPERATING // ORIGIN: // ENDPOINT: |
| | FLOWLINE // 2.5" FLOWLINE // ON PILINGS // 2OF2:F.M.P. WELL#4 TO BARGE, F.M.P. OPERATING // ORIGIN: // ENDPOINT: |
| P19861083 | PROPOSED METER PLATFORM |
| P19870024 | CONSTRUCTION OF TEMPORARY BOARD MAT |
| P19870163 | CLEAN OUT EXISTING CANAL/SLIP TO ACCESS A WELL SITE |
| P19870267 | EXCAVATION, BACKFILL |
| P19870360 | DRILLING BARGE AND WELL PROTECTION STRUCTURE |
| | FLOWLINE // 4" FLOWLINE // BURIED BY BACKFILL // LINDER/LA.LAND&FUR WELL#1 TO BARGE, LINDER OIL COMPANY // ORIGIN: // ENDPOINT: |
| P19870407 | WATER BOTTOM EXAVATION FROM EXISTING SLIP, CONSTRUCT PARKING LOT, BACKFILL |
| P19870505 | EXCAVATE MATERIAL FROM SLIP TO ACCESS OIL/GAS WELL. LEVEE BOARD WELL NO. 1 |
| P19870537 | MODIFICATION, INCREASE SIZE OF PROPOSED PLATFORM, INSTALL PILE CLUSTERS |
| P19870560 | THREE-PILE CLUSTERS (34) INSTALLED ALONG BANKLINE, INSTALL BARGES FOR WAVE PROTECTION |
| P19870724 | GAS // 2 3/8" PIPELINE // 4' BLW MUDLINE // CHEVRON PIPELINE CO // ORIGIN: CHEVRON TANK TERMINAL // ENDPOINT: COLUMBIA GULF 24" TIE-IN |
| P19871129 | REMOVAL OF EXISTING BULKHEADS |
| P19871247 | MAINTENANCE DREDGING |
| P19871300 | HELICOPTER PLATFORM WILL BE CONSTRUCTED ON PILINGS |
| P19871310 | POTABLE WATER // 8" POTABLE WATER // BURIED BY BACKFILL // EXISTING WATERLINE TO FACILITY, MR. SAM PERINO // ORIGIN: // ENDPOINT: |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 9 of 48


# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19880058 | CLEANOUT DRILLING OPERATION, REMOVE BULKHEAD, CONSTRUCT SHELL PAD, INSTALL BOAT DOCK AND FLOWLINE LL&E WELL NO. 1 |
| | OIL & GAS // 3" FLOWLINE // // BOAT DOCK TO PRODUCTION FACILITIES, LL&E CO. // ORIGIN: // ENDPOINT: |
| P19880071 | CLEANOUT EXISTING SLIP FOR WELL MAINTENANCE |
| P19880089 | PROPOSED BOARD ROAD DRILLSITE & STRUCTURES |
| P19880090 | BUTANE // 6" BUTANE // 3' BLW MUDLINE // 4OF4:PARTL REPLCMNT OF EXST P/L: CHEVRON PIPELINE CO. // ORIGIN: 6" TIE-IN // ENDPOINT: 6" TIE-IN |
| | CRUDE OIL // 12" CRUDE OIL // 3' BLW MUDLINE // 1OF4:PARTL REPLCMNT OF EXST P/L:CHEVRON PIPELINE CO. // ORIGIN: 12" TIE-IN // ENDPOINT: 12" TIE-IN |
| | CRUDE OIL // 6" CRUDE OIL // 3' BLW MUDLINE // 3OF4:PARTL REPLCEMNT OF EXST P/L: CHEVRON PIPELINE CO. // ORIGIN: 6" TIE-IN // ENDPOINT: 6" TIE-IN |
| | GAS // 4" GAS // 3' BLW MUDLINE // 2OF4:PARTL REPLCMNT OF EXST P/L: CHEVRON PIPELINE CO. // ORIGIN: 4" TIE-IN // ENDPOINT: 4" TIE-IN |
| P19880336 | PLUG/DAM |
| P19880352 | FLOWLINE |
| P19880593 | EXCAVATE SLIP TO ACCESS A NEW DRILLING WELL |
| P19880749 | CLEANOUT AND SPOIL DEPOSITION OPERATION IN EXISTING ACCESS CANAL |
| P19880776 | DRILL SL 2000 WELL NO. 67 |
| P19880893 | EXCAVATE CHANNELS AND SLIPS |
| P19880918 | CONSTRUCT PLATFORM AND PIPE RISER SUPPORTS FOR VALVES |
| P19880932 | EXCAVATE EXISTING CANALS AND SLIPS |
| P19881144 | REMOVAL OF EXISTING BULKHEADS |
| P19890122 | MAINTENANCE DREDGING |
| P19890293 | FLOWLINE // // 3' BLW MUDLINE // REPLACEMNT:800' FT OF EXST P/L, TENNESEE GAS PIPELINE // ORIGIN: // ENDPOINT: |
| | REPLACE FLOWLINE |
| P19890440 | REMOVE TWELVE BULKHEADS |
| P19890487 | // 8" BASTIAN BAY LINE // // SOUTHERN NATURAL GAS COMPANY // ORIGIN: ENGLISH BAY/BASTIAN BAY // ENDPOINT: PIPELINE TIE-IN |
| | GAS? // 8" PIPELINE // // PROPOSED ON MAP BUT NOT IN APPLICATION-SOUTHERN NAT GAS // ORIGIN: PORT JACKSON FIELD // ENDPOINT: PIPELINE TIE-IN |
| | PIPELINE *BENTS & VALVES // 22" PIPELINE FROM 1964 // 3' BLW MUDLINE // EXST 2/4/64: VENICE FIELD TO GRND ECAILLE, S. NATRL GAS // ORIGIN: // ENDPOINT: |
| | VALVE CONSTRUCTION |
| P19890500 | PROPOSED SHELL PAD TO SERVE SL 301 WELL NO. 373 |
| P19890852 | INSTALL SHELL PAD TO DRILL THE LL&E NO. 1 WELL |
| P19890853 | SWEEP CANALS/SLIPS TO ACCESS AND PLUG AND ABANDON WELL SITES, CONSTRUCT WALKWAY AND PIPERACK |
| P19890919 | DRILLING BARGE AND WELL PROTECTION STRUCTURE LL&E B NO. 1 |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 10 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19890926 | REPAIR AND PROTECT PIPELINES |
| P19890950 | CLEANOUT SLIP WITHIN AN EXISITING SLIP FOR DRILL SITES AND CONSTRUCT A SHELL PAD FOR A THIRD DRILL SITE |
| P19891073 | PROPOSAL TO PLACE SAND/CEMENT BAGS OVER AN EXPOSED PORTION OF EXISITING PIPELINE |
| P19891121 | DRILL SITE CONSTRUCTION |
| P19900175 | REPLACE AND LOWER SECTIONS OF CRUDE PIPELINE |
| P19900193 | MOVE DRILLING BARGE TO DRILL AND COMPLETE SL 192 NO. 1, |
| P19900313 | MAINTENANCE DREDGING |
| P19900332 | CRUDE OIL // 12" PIPELINE, EXISTING // LOWER TO 6' BLW ML // LOWER LINE & REPLACE 10' OF LINE - BP OIL PIPELINE CO // ORIGIN: EAST OF BAYOU CHALAND // ENDPOINT: |
| P19900413 | LOCATE DRILL BARGE LL&E NO. 2 |
| P19900417 | LOCATE DRILL BARGE TO DRILL SL 192 NO. 2, |
| P19900527 | CONSTRUCT A PERMANENT OIL/GAS PRODUCTION FACILITY, INSTALL PRODUCTION PLATFORM, BOAT LANDING, PILE CLUSTERS |
| P19900555 | // 6" PIPELINE // 4' MINIMUM BELOW MUDLINE // EXTEND OIL & GAS GATHERING SYSTEM, PLAQUEMINES PARISH // ORIGIN: PRODUCTION FACILITIES // ENDPOINT: HOT TAP TO EXISTING 4" CHEVRON PIPELINE |
| | // 6" PIPELINE // 4' MINIMUM BELOW MUDLINE // EXTEND OIL & GAS GATHERING SYSTEM, PLAQUEMINES PARISH // ORIGIN: PRODUCTION FACILITIES // ENDPOINT: HOT TAP TO EXISTING 4" LINE |
| | // 6" PIPELINE // 4' MINIMUM BELOW MUDLINE // EXTEND OIL & GAS GATHERING SYSTEM, PLAQUEMINES PARISH // ORIGIN: PRODUCTION FACILITIES // ENDPOINT: HOT TAP TO EXISTING 6" CHEVRON PIPELINE |
| P19900556 | PIPELINE // 6" // 4' MIN BLW ML // LA ST. GAS CORP WITHDRAW APPLICATION // ORIGIN: PLATFORM // ENDPOINT: PLATFORM |
| P19900601 | PROPOSED CLEANOUT, SLIP & STRUCTURES FOR DRILLING SL 13567 NO. 1 WELL |
| P19900619 | DREDGING, CLEANOUT, AND STRUCTURES FOR DRILLING ALEXIS HELRS WELL NO. 1, |
| P19900783 | INSTALL AND MAINTAIN ATTENDANCT PLATFORM |
| | SALTWATER // 3" FLOWLINE // 3' BELOW MUDLINE // PHILLIPS PETROLEUM COMPANY, BASTIAN BAY OIL & GAS FIELD // ORIGIN: A. B. PLATFORM // ENDPOINT: L.L. &G. WELL NO. 10 |
| | SALTWATER // 3" FLOWLINE // 3' BELOW MUDLINE // PHILLIPS PETROLEUM COMPANY, BASTIAN BAY OIL & GAS FIELD // ORIGIN: A. B. PLATFORM // ENDPOINT: L.L. &G. WELL NO. 14 |
| P19900812 | PROPOSED BOARD ROAD & RING LEVEE FOR SL 13352 WELL #1 |
| P19901023 | PROPOSED LOCATION LL&E NO. 3 |
| P19901024 | MOVE IN DRILLING BARGE TO DRILL AND COMPLETE LL&E #4 |
| P19901094 | MAINTENANCE DREDGE EXISTING CANAL AND SLIP TO ACCESS PEREZ NO. 1 WELL |
| P19901095 | // 2" FLOWLINE // 3' MINIMUM BELOW MUDLINE // ROBERTS & BUNCH RESOURCES, PLAQUEMINES PARISH, LA // ORIGIN: ROBERTS & BUNCH RESOURCES WELL NO. 1 // ENDPOINT: ROBERST & BUNCH ALEXIS HEIRS ZINSEL |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19901096 | // 3" FLOWLINE // 3' MINIMUM BELOW MUDLINE // ROBERTS & BUNCH RESOURCES, PLAQUEMINES PARISH, LA // ORIGIN: ZINSEL WELL NO. 1 // ENDPOINT: EXISTING 8" TRANSCO PIPELINE |
| P19901172 | CHANGE SURFACE LOCATION OF LL&E "A" WELL NO. 1 |
| P19910148 | MAINTENANCE AND CONSTRUCTION OF RING LEVEE AND APPURTENANT STRUCTURES |
| P19910271 | MAINTENANCE DREDGING AND PROP WASHING |
| P19910396 | REMOVE TIMBER BULKHEADS |
| P19910462 | RELOCATE ELECTRIC AERIAL CROSSING, CONSTRUCT LEVEE |
| P19910484 | CONSTRUCTION AND MAINTENANCE OF SLIP TO LOCATE A DRILLING BARGE TO DRILL LL&E WELL NO. 1 |
| P19910570 | REPLACE DAMAGES PILE ON PIER AT CAMP LOCATION, ADD ADDITIONAL PILE |
| P19910589 | CLEANOUT EXISTING CANAL AND DREDGE CANAL/SLIP |
| P19910604 | CRUDE OIL // 12" PIPELINE // 3' BLW MUDLINE // EMERGENCY REPAIR, NOT ENTIRE P/L; B.P. OIL P/L CO. // ORIGIN: NEAR WEST BANK OF ADAMS BAY // ENDPOINT: |
| P19910725 | CONSTRUCT RING LEVEE EXTENSION TO EXISTING RING LEVEE MISTICH NO. 1 WELL |
| P19910777 | DREDGE CHANNEL, WING AND WELL SLIP IN EXISTING WATERWAY TO DRILL PIVACH AGENCY INC. WELL NO. 1 |
| P19910813 | OIL // 4" PIPELINE // ON WALKWAY // PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED PLATFORM // ENDPOINT: EXISTING BARGE |
| P19910838 | P/L SIPHON // 12" PVC PIPE // 5' BML // SMITH BILLIE CHILDRESS - SIPHON FOR IRRIGATION // ORIGIN: MISSISSIPPI RIVER // ENDPOINT: CROSS LEVEE |
| P19910926 | INSTALLATION OF PILING AT EXISTING DOCK FACILITY |
| P19910958 | DIG SITE #1 ON 16" DELTA PIPELINE |
| | EXISTING // 16" SHELL P/L // LIFTED FOR INSPECTION RETURN TO 6' BLW ML // DELTA SYSTEMS DIG SITE #1 INSPECTED // ORIGIN: // ENDPOINT: |
| P19911127 | DREDGE WATERBOTTOM AND PUMP SAND TO POPOVICH TRACT |
| P19911159 | CONSTRUCT AND LEASE TO THE MARINE SPILL RESPONSE CORP. FACILITY |
| P19911227 | // 2 7/8" PIPELINE // 3' MIN BLW ML // HASSIE HUNT EXPLORATION CO // ORIGIN: CENTRAL FACILITIES NO 1 // ENDPOINT: EXISTING 4" PIPELINE |
| | // 2 7/8" PIPELINE // 3' MIN BLW ML // HASSIE HUNT EXPLORATION CO // ORIGIN: EXISTING 4" P/L // ENDPOINT: EXISTING WELL |
| P19911268 | // 4" FLOWLINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CORP // ORIGIN: B-1 WELL // ENDPOINT: PLATFORM |
| P19920001 | // 6" FLOWLINE // 3' BLW MUDLINE // GILMORE "B" WELL#4 TO EXST PLTFRM, TENNECO GAS // ORIGIN: GILMORE "B" WELL #4 // ENDPOINT: PLATFORM |
| P19920002 | PROPOSED PILING TO MARK A PIPELINE CROSSING |
| P19920022 | CONSTRUCT TIMBER BULKHEAD, EXCAVATE, BACKFILL |
| P19920100 | INSTALL GLASS FIBER-REINFORCED CONCRETE "BEACH CONE" EROSION CONTROL MODULES |
| P19920113 | CONSTRUCT RING LEVEE, MAT, PIT AND APPURTENANT STRUCTURES. FASTERING AND MCGEE WELL NO. 1 |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 12 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19920143 | GAS/ OIL // 3 1/2" FLOWLINE // 3' MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: SOME PLATFORM // ENDPOINT: PHILLIPS WELL # 3 |
| | GAS/OIL // 3 1/2" FLOWLINE // 3' MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: // ENDPOINT: |
| | GAS/OIL // 3 1/2" FLOWLINE // 3' MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: PHILLIPS WELL #10 // ENDPOINT: |
| | GAS/OIL // 3 1/2" FLOWLINE // 3' MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: PT ON LINE // ENDPOINT: PHILLIPS WELL H - 1/H - 1D |
| | GAS/OIL // 3 1/2" FLOWLINE // 5' MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: // ENDPOINT: |
| | GAS/OIL // 3 1/2" FLOWLINE // 5' MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: WELL # 5 // ENDPOINT: |
| | GAS/OIL // 3 1/2" FLOWLINE // 5'MIN BLW MUDLINE // REBURIED; PHILLIPS PETROLEUM // ORIGIN: WELL # 5 // ENDPOINT: |
| P19920224 | CRUDE VAPOR // 16" // ON SUPPORTS // SHOULD BE 2100' // ORIGIN: CENTER OF VAPOR MOVE FACILITY // ENDPOINT: CENTER OF EMISSION REDUCTION DEVICE |
| | NATURAL GAS // 3" // 2.5' COVER // MARINE VAPOR RECOVERY // ORIGIN: LOADING ARM // ENDPOINT: CONNECT TO 4" & 6" PIG TRAPS |
| | OILY WATER // 6" // ON SUPPORTS // MARING VAPOR RECOVERY // ORIGIN: SUMP // ENDPOINT: |
| | POTABLE WATER // 1 1/2" // 2.5' COVER // MARINE VAPOR RECOVERY // ORIGIN: LOADING ARM // ENDPOINT: CENTER OF EMISSION REDUCTION DEVICE |
| P19920279 | GAS // 3" PIPELINE // MARSH SURFACE / 3" MIN BLW ML // LOUISIANA STATE GAS CORPORATION // ORIGIN: PROPOSED CXY ENERGY PRODUCTION BARGE // ENDPOINT: TIE IN POINT ON EXISTING 4' DELTA GAS CORP PIPELINE |
| P19920328 | MOORING BASIN BETWEEN LEVEE AND RIVER TO STORE LIFT BOATS |
| P19920372 | PROPOSAL FOR BIOREMEDIATION |
| P19920425 | OIL / GAS // 2" FLOWLINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CO // ORIGIN: COMPRESSOR PLATFORM // ENDPOINT: EXISTING SNG PLATFORM |
| P19920532 | // 4" SWD PIPELINE // 4' MIN BLW ML // HASSIE HUNT EXPLORATION CO // ORIGIN: WELL NO 1 // ENDPOINT: BASTIAN BAY PRODUCTION FACILITIES |
| P19920637 | WATER MAIN // 8" PVC // 4' - 8' MIN BLW ML // EMPIRE BOAT HARBOR WATERLINE // ORIGIN: PARISH ROAD 11 // ENDPOINT: EMPIRE BOAT HARBOR |
| P19920724 | MOVE IN DRILLING BARGE AND COMPLETE LL&E SWD #1 WELL |
| P19920838 | // 2" PIPELINE // LAID ON SURFACE // LA STATE GAS CORP // ORIGIN: WELL NO 1 // ENDPOINT: EXISTING 4" PIPELINE |
| | // 4" PIPELINE // LAID ON SURFACE // LA STATE GAS CORP // ORIGIN: WELL NO 1 // ENDPOINT: EXISTING 4" PIPELINE |
| P19920886 | CONSTRUCT A DRILLSITE TO DRILL FASTERLING & MCGEE WELL NO. 2 |
| P19920917 | CONSTRUCTION OF CONCRETE HELIPORT ON PILINGS |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 13 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19920927 | REMOVAL OF STEEL BULKHEAD, DREDGING |
| P19920933 | DRILL KITCHEN SL 14253 WELL NO. 1 |
| P19921095 | MAINTENANCE DREDGING |
| P19921112 | MAINTENANCE DREDGING OF OILFIELD CANALS AND SLIPS TO PLUG AND ABANDON WELLS |
| P19921160 | INSTALL AN ACCESS ROAD WITH A BRIDGE TO ACCESS SITE, RING LEVEE LL&E "A" WELL NO. 2, |
| P19921197 | MAINTENANCE DREDGING |
| P19921198 | CLEANOUT OILFIELD CANALS TO PLUG AND ABANDON EXISTING WELLS |
| P19921223 | // 4" FLOWLINE // 3' BML // PHILLIPS PETROLEUM CO // ORIGIN: HEATER PLATFORM // ENDPOINT: STORAGE TANKS |
| | // 4" FLOWLINE // 3' BML // PHILLIPS PETROLEUM CO // ORIGIN: S.L. PP 192 #B-1 // ENDPOINT: HEATER PLATFORM |
| P19921240 | PROPOSED OIL PIPELINE FROM OSTRICA TO ALLIANCE |
| P19930148 | PROPOSAL FOR TENNECO GAS TO DREDGE SLIP ADJACENT TO EXISTING SLIP FOR DRILLING GILMORE "B" WELL NO. 5 |
| P19930162 | PROPOSAL TO CONSTRUCT AND MAINTAIN DRILLSITE TO DRILL AZBY FUND ET AL. WELL NO. 1, |
| P19930167 | // 4" PIPELINE // 11' MIN BLW@CANAL XING / 3' MIN BLW ML // TENNECO GAS // ORIGIN: GILMORE "B" NO. 1 // ENDPOINT: PLATFORM |
| P19930225 | PROPOSED CLEANOUT, SLIP & STRUCTURES FOR DRILLING GILMORE F NO. 1, WELL |
| P19930234 | // 4" PIPELINE // 3' MIN BLW ML // TENNECO GAS // ORIGIN: PRODUCTION PLATFORM // ENDPOINT: EXISTING 10" PIPELINE |
| P19930279 | MOBILIZE EQUIPMENT TO REENTER AND WORKOVER EXISTING WELLS LOCATED IN BASTIAN BAY OIL AND GAS FIELD |
| P19930315 | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: ABERCROMBIE A-2 RISER // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: ABERCROMBIE B-1 RISER // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: ABERCROMBIE NO. 5 RISER // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: HEATER PLATFORM // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: RISER // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 192 NO. 3 RISER // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 192 NO. 5 RISER // ENDPOINT: FACILITY RISER |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 192 NO. 7 RISER // ENDPOINT: FACILITY RISER |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 3155 NO. 2 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: ABERCROMBIE A-2 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: ABERCROMBIE B-1 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: ABERCROMBIE NO. 5 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: HEATER PLATFORM // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 192 NO. 3 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 192 NO. 5 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 192 NO. 7 RISER // ENDPOINT: FACILITY RISER |
| | OIL // 3" FLOWLINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: S.L. 3155 NO. 2 RISER // ENDPOINT: FACILITY RISER |
| P19930712 | OIL // 3" FLOWLINE // -11 NGVD / -3' BLW ML // 1OF2 - FORMAN PETROLEUM CORPORATION // ORIGIN: NO 1 WELL // ENDPOINT: PRODUCTION BARGE |
| | OIL // 3" FLOWLINE // -11 NGVD / -3' BLW ML // 2OF2 - FORMAN PETROLEUM CORPORATION // ORIGIN: NO 1 WELL // ENDPOINT: PRODUCTION BARGE |
| P19930728 | OIL // 2" FLOWLINE // 3' BLW ML // GAP ENERGY INC // ORIGIN: NO 1 WELL SITE // ENDPOINT: EXISTING FLOWLINE |
| P19930906 | // 4" PIPELINE // 3' MIN BLW ML // 1OF2 - TENNECO GAS // ORIGIN: PLATFORM // ENDPOINT: GILMORE "B" NO 5 |
| | // 4" PIPELINE // 3' MIN BLW ML // 2OF2 - TENNECO GAS // ORIGIN: PLATFORM // ENDPOINT: GILMORE "B" NO 5 |
| P19930930 | // 8" PIPELINE // 3' MIN BLW ML +2' BLW P/L // LA STATE GAS CORP // ORIGIN: RISER @ PLATFOMR // ENDPOINT: TIE-IN TO LAST P/L |
| | // 8" PIPELINE // 3' MIN BLW ML +2' BLW P/L // LA STATE GAS CORP // ORIGIN: RISER @ PLATFORM // ENDPOINT: RISER @ PLATFORM |
| P19931004 | OIL // 2.5" FLOWLINE // 3' MIN BLW ML // 1OF2 - AMOCO PRODUCTION CO // ORIGIN: LL&E WELL NO C-1 // ENDPOINT: TIE-IN POINT |
| | OIL // 2.5" FLOWLINE // 3' MIN BLW ML // 2OF2 - AMOCO PRODUCTION CO // ORIGIN: LL&E WELL NO C-1 // ENDPOINT: TIE-IN POINT |
| P19931088 | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 2OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: B-1 HEATER PLATFORM |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // 3OF3 - PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: RISER CENTRAL FACILITY |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 15 of 48



**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: RISER CENTRAL FACILITY |
| | OIL // 4" FLOWLINE // 3' MIN BLW ML // 1OF2 - PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: B-1 HEATER PLATFORM |
| | OIL // 4" FLOWLINE // 3' MIN BLW ML // 1OF3 - PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: RISER CENTRAL FACILITY |
| | OIL // 4" FLOWLINE // 3' MIN BLW ML // 2OF3 - PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: RISER CENTRAL FACILITY |
| | OIL // 6" FLOWLINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CORP // ORIGIN: PROPOSED LINE HEATER PLATFORM // ENDPOINT: RISER CENTRAL FACILITY |
| P19931097 | SALT WATER // 6" SWD FLOWLINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CO // ORIGIN: SL 3155 SWD NO 1 // ENDPOINT: CENTRAL FACILITY NO 1 |
| P19931219 | OIL // 6" FLOWLINE // 3' MIN BLW ML // AMOCO PRODUCTION CO // ORIGIN: LL&E WELL NO C-2 // ENDPOINT: TIE-IN |
| P19931288 | // 4" FLOWLINE // 1' - 3' MIN BLW ML // LA STATE GAS CORP // ORIGIN: BOARDED SITE // ENDPOINT: TIE-IN |
| P19940191 | // 6" PIPELINE TO BE ABANDONED // // CHEVRON PIPE LINE CO // ORIGIN: TANK BATTERY # 3 // ENDPOINT: OSTRICE TERMINAL |
| P19940208 | // 4" PIPELINE // 3' MIN BLW ML // 1OF2 // ORIGIN: LL&E NO A-19 // ENDPOINT: PLATFORM |
| | // 4" PIPELINE // 3' MIN BLW ML // 2OF2 // ORIGIN: LL&E NO A-19 // ENDPOINT: PLATFORM |
| P19940276 | OIL // 3 1/2" FLOWLINE // // TEXOIL COMPANY // ORIGIN: EXISTING DRILL PAD // ENDPOINT: MOLES |
| P19940392 | // 3" PIPELINE REPLACEMENT // 3' BLW ML // TENNOCO GAS // ORIGIN: PLATFORM // ENDPOINT: VALVE |
| P19940620 | // 4" PIPELINE // 3' MIN BLW ML // TENNECO GAS // ORIGIN: WELL "GILMORE B-6" // ENDPOINT: EXISTING WALKWAY |
| P19940671 | // 4" FLOWLINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CO // ORIGIN: TIE-IN PT @ EXISTING 3" P/L // ENDPOINT: CENTRAL FACILITY |
| | // 4" PIPELINE // 5' - 10' BLW ML // PHILLIPS PETROLEUM CO // ORIGIN: 4" RISER // ENDPOINT: 4" RISER |
| P19941021 | // 4" FLOWLINE // LAID IN EXISTING TRENCH // AMOCO PRODUCTION CO // ORIGIN: LL&E WELL NO C-1 // ENDPOINT: TIE-IN PT |
| P19941283 | // 4" PIPELINE // 3' MIN BLW ML / 8' BLW CANAL XING // TENNECO GAS // ORIGIN: PLATFORM // ENDPOINT: PLATFORMS |
| | // 4" PIPELINE // 3' MIN BLW ML / 8' BLW CANAL XING // TENNECO GAS // ORIGIN: WELL A-21 // ENDPOINT: PLATFORMS |
| | // 4" PIPELINE // 3' MIN BLW ML / 8' BLW CANAL XING // TENNECO GAS // ORIGIN: WELL A-71 // ENDPOINT: PLATFORMS |
| | // 4" PIPELINE // 3' MIN BLW ML // TENNECO GAS // ORIGIN: WELL A-29 // ENDPOINT: PLATFORMS |
| | // 4" PIPELINE // 3' MIN BLW ML // TENNECO GAS // ORIGIN: WELL B-1 // ENDPOINT: PLATFORMS |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 16 of 48


# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19950057 | // 4" PRODUCTION LINE // 3' MIN BLW ML // 1OF2 P/L'S - AMOCO PRODUCTION CO // ORIGIN: LL&E C WELL NO 3 & 3D // ENDPOINT: RISER AT PLATFORM |
| | // 4" PRODUCTION LINE // 3' MIN BLW ML // 2OF2 P/L'S - AMOCO PRODUCTION CO // ORIGIN: LL&E C WELL NO 3 & 3D // ENDPOINT: RISER AT PLATFORM |
| | GAS // 2" GAS LIFT LINE // 3' MIN BLW ML // AMOCO PRODUCTION CO // ORIGIN: LL&E C WELL NO 3 & 3D // ENDPOINT: RISER AT PLATFORM |
| P19950188 | // 4" PIPELINE // 3' MIN BLW ML & BLW P/L'S // 1OF2 P/L'S - PHILLIPS PETROLEUM CORP // ORIGIN: SL 192 # 2 // ENDPOINT: CENTRAL FACILITY |
| | // 4" PIPELINE // 3' MIN BLW ML & BLW P/L'S // 2OF2 P/L'S - PHILLIPS PETROLEUM CORP // ORIGIN: SL 192 # 2 // ENDPOINT: CENTRAL FACILITY |
| P19950189 | // 4" PIPELINE // 3' MIN BLW ML & BLW P/L'S // 1OF2 P/L'S - PHILLIPS PETROLEUM CORP // ORIGIN: SL 192 # 2 // ENDPOINT: CENTRAL FACILITY |
| | // 4" PIPELINE // 3' MIN BLW ML & BLW P/L'S // 2OF2 P/L'S - PHILLIPS PETROLEUM CORP // ORIGIN: SL 192 # 2 // ENDPOINT: CENTRAL FACILITY |
| P19950190 | // 4" PIPELINE // 3' MIN BLW ML & BLW P/L'S // 1OF2 P/L'S - PHILLIPS PETROLEUM CORP // ORIGIN: SL 192 #2 // ENDPOINT: CENTRAL FACILITY |
| | // 4" PIPELINE // 3' MIN BLW ML & BLW P/L'S // 2OF2 P/L'S - PHILLIPS PETROLEUM CORP // ORIGIN: SL 192 #2 // ENDPOINT: CENTRAL FACILITY |
| P19950278 | DREDGING (AS-BUILT) |
| | WELL NO 31: LL&E |
| P19950492 | // 3" PIPELINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CORP // ORIGIN: PLATFORM // ENDPOINT: LINE TO WELL 31? |
| | // 4" PIPELINE // 3' MIN BLW ML // PHILLIPS PETROLEUM CORP // ORIGIN: RISER // ENDPOINT: RISER |
| P19950886 | // 12" PIPELINE // 8' BLW ML @ CANAL // KOCH GATEWAY PIPELINE CO // ORIGIN: EXISTING 22" SNG P/L // ENDPOINT: EXISTING 16" P/L |
| P19950906 | // 4" PIPELINE // 3' MIN BLW ML // TENNECO GAS // ORIGIN: PLATFORM // ENDPOINT: PLATFORM |
| P19951121 | // 3" FLOWLINE // 3' MIN BLW ML // LA LAND & EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: PLATFORM |
| | // 4" FLOWLINE // PIPE RACKS // 1OF3 F/L'S - LA LAND & EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: NO 1 WELL |
| | // 4" FLOWLINE // PIPE RACKS // 2OF3 F/L'S - LA LAND & EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: NO 1 WELL |
| | // 4" FLOWLINE // PIPE RACKS // 3OF3 F/L'S - LA LAND & EXPLORATION CO // ORIGIN: PRODUCTION BARGE // ENDPOINT: NO 1 WELL |
| P19951245 | // 6" PIPELINE // 6' AVE BLW ML // ACADIAN GAS PIPELINE SYSTEM // ORIGIN: EXISTING WELL // ENDPOINT: PIPELINE TIE-IN |
| P19960153 | AS-BUILT RE-ENTRY OF LL & E FEE WELL NO. 27 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // BASTIAN BAY FIELD, PLAQUEMINES PARISH // ORIGIN: LL&E FEE WELL NO. 27 // ENDPOINT: CENTRAL FACILITY |
| P19960215 | FLOWLINE // 3" // DOWN TO 8' BLW MUDLINE // // ORIGIN: RISER @ SL 192 WELL #5 // ENDPOINT: RISER @ CENTRAL FACILITY #1 |
| | HEATER PLATFORM & WALKWAY; SERVE SL 192 #5 |
| | PIPELINE // 2" // 3' MIN BLW MUDLINE // 1OF3 // ORIGIN: SL 192 WELL #5 // ENDPOINT: CENTRAL FACILITY NO 1 |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // 2OF3 // ORIGIN: SL 192 WELL #5 // ENDPOINT: CENTRAL FACILITY NO 1 |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // 3OF3 // ORIGIN: SL 192 WELL #5 // ENDPOINT: CENTRAL FACILITY NO 1 |
| P19960267 | PIPELINE // 30" // 3' MIN BLW MUDLINE // // ORIGIN: TURNAROUND @ KOCH FACILITY // ENDPOINT: WARREN GAS PLANT |
| | PIPELINE // 8" // 3' MIN BLW MUDLINE // // ORIGIN: SAMADAN PLATFORM // ENDPOINT: WARREN GAS PLANT |
| P19960763 | PETROLEUM PRODUCTS // 12" PIPELINE // 3' MIN BLW MUDLINE / 100' BLW RIVER BOTTOM // // ORIGIN: TIE FROM EXISTING P/L // ENDPOINT: TIE-IN TO EXISTING P/L |
| P19960890 | PIPELINE // 4" // 3' MIN BLW MUDLINE // UNION PACIFIC RESOURCES CO. BASTIAN BAY // ORIGIN: UPRC GAS A-30 // ENDPOINT: TENNECO GAS A-21 |
| P19961042 | FLOWLINE // 2" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: PHILLIPS FEE M-1 // ENDPOINT: TIE-IN TO EXISTING F/L |
| | FLOWLINE // 3.5" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: PHILLIPS FEE M-1 // ENDPOINT: TIE-IN TO EXISTING F/L |
| P19961087 | BLM WELL NO. 3; BASTIAN BAY FIELD |
| | DREDGE MATERIAL AND SPOIL, PLAQUEMINES PARISH |
| P19961152 | AS-BUILT PILINGS MARKING XIST P/LS-THEN CANCELLED |
| P19961161 | FLOWLINE // 3" // 3' MIN BLW MUDLINE // // ORIGIN: SL 14645 WELL #1 // ENDPOINT: PRODUCTION FACILITIES |
| P19961181 | DRILL SL 14645 WELL #1 FROM XISTING WELL SITE |
| P19961274 | PIPELINE // 4" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: PLATFORM FOR B.L.D. NO. 15 // ENDPOINT: PRODUCTION PLATFORM FOR B.L.D. #16 |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: PLATFORM FOR B.L.D. NO. 15 // ENDPOINT: PRODUCTION PLATFORM FOR B.L.D. #16 |
| P19961305 | EXISTING PIPELINE // 2" // 3' MIN BLW MUDLINE // REMOVE/REPLACE 100' OF 2" PIPE // ORIGIN: RISERS // ENDPOINT: PT ON EXISTING LINE |
| | EXISTING PIPELINE // 4" // 3' MIN BLW MUDLINE // REMOVE/REPLACE 100' OF 4" PIPE // ORIGIN: RISERS // ENDPOINT: PT ON EXISTING LINE |
| | PIPELINE // 2" // LAID ON GROUND / 3' MIN BLW MUDLINE // // ORIGIN: WELL #1 // ENDPOINT: TIE TO EXISTING PIPELINE |
| | PLATFORMS + WALKWAY/PIPESUPPORT = 25'X20'+30'X15' |
| | RISERS (2" & 4") |
| P19961430 | DREDGE |
| P19961459 | PLUG FASTERLING WELL NO. 12, REMOVE PLATFORM |

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P19961738 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: PRODUCTION BARGE // ENDPOINT: HOP UP JUNCTION |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: WELL #4 // ENDPOINT: PRODUCTION BARGE |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: WELL #5 // ENDPOINT: PRODUCTION BARGE |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: WELL #4 // ENDPOINT: PRODUCTION BARGE |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: WELL #5 // ENDPOINT: PRODUCTION BARGE |
| | HEATER PLATFORM + WALKWAY TO WELL #4 |
| | HEATER PLATFORM + WALKWAY TO WELL #5 |
| P19961858 | VALVE PLACEMENT ON EXISTING PIPELINE |
| P19970101 | DRILL B.L.M. WELL #1 |
| | MAINTENANCE DREDGE |
| P19970290 | WORKOVER SL 192 PP WELLS 2D &2T CANCELLED |
| | WORKOVER SL 192 PP WELLS 3 & 3D CANCELLED |
| | WORKOVER SL 192 PP WELLS 6 & 6D CANCELLED |
| | WORKOVER SL 192 PP WELLS 8 & 8D CANCELLED |
| | WORKOVER WELL #9 CANCELLED |
| | WORKOVER WELL LL&E #31 AS-BUILT RECOMPLETED |
| | WORKOVER WELLS 3 & 3D CANCELLED |
| | WORKOVER WELLS A-2 & 2D CANCELLED |
| | WORKOVER WELLS B-1 & 1D CANCELLED |
| P19970340 | MAINTENANCE DREDGE |
| P19970352 | BLM WELL #1; DRILL BARGE & STRS WITHDRAWN |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // WITHDRAWN PERMIT 1OF2 // ORIGIN: "A" WELL #3 // ENDPOINT: CENTRAL FACILITIES |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // WITHDRAWN PERMIT 2OF2 // ORIGIN: "A" WELL #3 // ENDPOINT: CENTRAL FACILITIES |
| | PIPELINE // 6" // LAID ON WALKWAY & 3' MIN BLW ML // WITHDRAWN PERMIT 1OF2 // ORIGIN: BLM WELL #1 // ENDPOINT: CENTRAL FACILITY |
| | PIPELINE // 6" // LAID ON WALKWAY & 3' MIN BLW ML // WITHDRAWN PERMIT 2OF2 // ORIGIN: BLM WELL #1 // ENDPOINT: CENTRAL FACILITY |
| | WELL "A" #3; DRILL BARGE & STRS WITHDRAWN |
| P19970651 | RECOMPLETION OF SL 192 PP #2 |
| P19970722 | EXISTING // 16" // 3' - 10.5' BLW ML // LOWERED // ORIGIN: CENTRAL FACILITY # 1 // ENDPOINT: EXISTING PT ON LINE |
| P19970824 | EXISTING // 8" // // PIPELINE RETIREMENT - SOUTHERN NATURAL GAS CO // ORIGIN: METER RUNS - REMOVED ALSO // ENDPOINT: TIMBER PLATFORM & TAP TO REMOVE |
| | REMOVE METER RUNS & TIN METER BUILDING |
| | REMOVE TIMBER PLATFORM & TAP |
| P19970856 | FLOWLINE // 3.5" // 3' MIN BLW ML // // ORIGIN: ABER. # 3 LINE HEATER // ENDPOINT: CENTRAL FACILITY NO 1 |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 19 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 4" // 3' MIN BLW ML // // ORIGIN: STRUCTURE @ EXISTING PIPELINE // ENDPOINT: TIE-IN TO EXISTING MANIFOLD PLATFORM |
| P19970884 | CLEANOUT TO DRILL B.L.D. WELL #15 |
| | DRILL B.L.D. WELL #15 STRUCTURES |
| P19970909 | PIPELINE // 6" // LAID ON WALKWAY / 3' MIN BLW ML @ CHANNEL XING // 1OF2 // ORIGIN: WELL #7 // ENDPOINT: CENTRAL FACILITY |
| | PIPELINE // 6" // LAID ON WALKWAY / 3' MIN BLW ML @ CHANNEL XING // 2OF2 // ORIGIN: WELL #7 // ENDPOINT: CENTRAL FACILITY |
| | PRODUCTION PLTFM + BOAT DOCK + WALKWAY |
| P19971005 | PIPELINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: CENTRAL FACILITY #1 // ENDPOINT: LL&E WELL # B-1 |
| P19971029 | CLEANOUT TO DRILL WELL |
| | DRILL WELLS #$ & #5 "B", GILMORE |
| P19971212 | P&A J.S.ABERCROMBIE WELL #4 & P/L'S |
| | P&A SL 192 WELL #2 & P/L'S & P/L'S |
| P19971244 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: B.L.D. WELL #15 // ENDPOINT: SEPARATOR PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: B.L.D. WELL #15 // ENDPOINT: SEPARATOR PLATFORM |
| P19971506 | EXISTING PIPELINE // 12" // 3' MIN BLW ML // // ORIGIN: PIPELINE STA. 120+95 // ENDPOINT: PIPELINE STA. 163+95 |
| | EXISTING PIPELINE // 12" // 3' MIN BLW ML // // ORIGIN: STA. 284+02 // ENDPOINT: STA. 290+02 |
| P19971561 | OIL // 6" FLOWLINE // // REMOVE PIPELINE // ORIGIN: BARGE // ENDPOINT: TIED-IN @ 10" CHEVRON P/L |
| P19971639 | PIPELINE // 6" // 3' MIN BLW MUDLINE // // ORIGIN: LL&E "A" WELL #7-T // ENDPOINT: BASTIAN FACILITY |
| P19971666 | HEATER TREATER PLATFORM: 10' X 20' |
| | HEATERPLTFM+WALKWAY+WELL PROTECT |
| | PIPELINE // 4" // 2' - 7' BLW MUDLINE // // ORIGIN: LL&E WELL #32 RISER // ENDPOINT: 6" P/L STRUCTURE |
| P19971671 | FLOWLINE // 4" // 4' MIN BLW MUDLINE // // ORIGIN: LL&E WELL #19 // ENDPOINT: BASTIAN SEPARATOR PLATFORM |
| P19971672 | PIPELINE // 4" // 1.5' - 5' BELOW MUDLINE // 1OF2 // ORIGIN: HEATER PLATFORM @ "A" WELL #3 // ENDPOINT: CENTRAL FACILITY |
| | PIPELINE // 4" // 1.5' - 5' BELOW MUDLINE // 2OF2 // ORIGIN: HEATER PLATFORM @ "A" WELL #3 // ENDPOINT: CENTRAL FACILITY |
| P19971689 | HEATER PLATFORM: 16' X 24' |
| | PIPELINE // 6" // 3' MIN BLW MUDLINE // LET PERMIT EXPIRE // ORIGIN: LL&E "B" WELL #2 // ENDPOINT: BASTIAN FACILITY |
| P19971745 | HEATER PLATFORM (16' X 24') + WALKWAY TO WELL #7 |
| | PIPELINE // 6" // 3' MIN BLW MUDLINE // 1OF2 // ORIGIN: "A" B WELL #7 // ENDPOINT: BASTIAN BAY FACILITY |
| | PIPELINE // 6" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: "A" B WELL #7 // ENDPOINT: BASTIAN BAY FACILITY |
| P19971881 | PIPELINE // 6" // 3' MIN BLW MUDLINE // // ORIGIN: A.A. GILMORE #3 WELL // ENDPOINT: TIE-IN @ XIST #7 WELL |
| P19971913 | EXISTING SWD LINE // 3" // // REMOVE PIPELINE (MAY BE 2) // ORIGIN: SWD WELL #1 // ENDPOINT: CENTRAL FACILITY NO 1 |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SWD // 3 1/2" PIPELINE // 4' MIN BLW MUDLINE // // ORIGIN: SWD WELL #1 // ENDPOINT: CENTRAL FACILITY #1 |
| P19971917 | FLOWLINE // 2.5" // 3' MIN BLW MUDLINE // REMOVAL BY P20120695 - REPRESENTATIVE DRAWINGS // ORIGIN: PRODUCTION BARGE // ENDPOINT: ACADIAN PIPELINE RISER |
| P19971968 | EXISTING HELIPAD TO BE REMOVED |
| | EXISTING PLATFORM TO REMOVE DUE TO DAMAGE |
| | PIPELINE // 12" // 3' MIN BLW MUDLINE // FILLED WITH WATER, CAPPED, & ABANDONED // ORIGIN: PLATFORM // ENDPOINT: LENGTH UNKNOWN |
| | PIPELINE // 12" // 3' MIN BLW MUDLINE // LIFTED & RECONNECTED @ SUB-SEA TIE-IN // ORIGIN: PLATFORM // ENDPOINT: EXISTING PT ON LINE NOT DAMAGED |
| | SIDE VALVE CROSS COVERED WITH 2 CONCRETE MATS |
| P19980400 | WITHDRAWN 12" WATERLINE CANAL XING |
| P19980474 | PLUG & ABANDON ABERCROMBIE B WELL #1 |
| | PLUG & ABANDON SL 192 WELL #6 |
| | PLUG & ABANDON SL 3155 WELL #2D |
| | RE-COMPLETED LL&E FEE WELL #27 |
| P19980634 | REMOVE #2D/2T HEATER PLATFORM |
| | REMOVE FASTERLING #2 LINE HEATER PLATFORM |
| | REMOVE LL&E FEE M-1 HEATER & SEPARATOR FACILITY |
| | REMOVE SL 192 #2 LINE HEATER PLATFORM |
| | REMOVE SL 192 #7-7D HEATER PLATFORM |
| | REMOVE SOUTH HALF CENTRAL FACILITY & HELIDECK |
| P19980830 | WITHDRAWN; REMOVE SAME AS P19980634 |
| P19980832 | FIBER OPTIC CABLE // 2" PVC PIPE // 5' BLW MUDLINE // // ORIGIN: NORTH OF DOULLUT CANAL // ENDPOINT: SOUTH OF |
| P19981118 | FLOWLINE // 6" // 3' MIN BLW MUDLINE // WITHDRAWN // ORIGIN: BASTIAN BAY CF #1 // ENDPOINT: AMOCO FACILITY |
| P19981206 | FLOWLINE // 2 1/2" // 3' MIN BLW MUDLINE // // ORIGIN: LL&E FEE #14 WELL // ENDPOINT: HEATER PLATFORM |
| | FLOWLINE // 2 1/2" // 3' MIN BLW MUDLINE // 3OF3 // ORIGIN: LL&E FEE #9 WELL // ENDPOINT: HEATER PLATFORM |
| | FLOWLINE // 3" // 3' MIN BLW MUDLINE // 1OF3 // ORIGIN: TIE-IN W/ EXISTING PIPELINE // ENDPOINT: HEATER PLATFORM |
| | GAS // 2" // 3' MIN BLW MUDLINE // 2OF3 // ORIGIN: LL&E FEE #9 WELL // ENDPOINT: HEATER PLATFORM |
| P19981331 | DREDGE CANAL FOR DISPOSAL SITE & STATION LOC |
| P19981348 | PROPOSED RECOMPLETION WELL |
| P19981363 | S.O.V. SITE CLEAR; VALVE PLATFORM+WALKWAY+HELIPORT |
| P19981566 | FLOWLINE // 5" // 10' MIN BLW MUDLINE // 1OF2 // ORIGIN: EXISTING POLE // ENDPOINT: EXISTING POLE |
| | FLOWLINE // 5" // 10' MIN BLW MUDLINE // 2OF2 // ORIGIN: EXISTING POLE // ENDPOINT: EXISTING POLE |
| P19981749 | WITHDRAWN CONSTRUCTION OF 6 CAMPS & PARKING |
| P19990100 | PIPELINE XING WARNING |
| P19990265 | CLEANOUT AREA |
| | SPOIL PLACEMENT |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19990372 | DOCK IMPROVEMENTS |
| P19990541 | NEW PUMP STATION |
| | PUMP STATION UPGRADE |
| P19990543 | GAS // 4" GAS LIFT LINE // 3' MINIMUM BELOW MUDLINE // CANCELLED: PLAQUEMINES PARISH // ORIGIN: AMOCO C-3 WELL // ENDPOINT: LEDCO PLATFORM |
| P19990946 | PIPELINE // 12" // 3' MINIMUM BELOW MUDLINE // REMOVAL & REPLACEMENT // ORIGIN: 29▒ 17' 59"N 89▒ 28' 23"W // ENDPOINT: 29▒ 17' 50"N 89▒ 28' 09"W |
| | PIPELINE // 6" // 3' MINIMUM BELOW MUDLINE // REMOVAL & REPLACEMENT // ORIGIN: // ENDPOINT: |
| P19991062 | GAS // 2" // 3' MINIMUM BELOW MUDLINE // LINE ACROSS ISLAND TO REMAIN BURIED AS NATURAL // ORIGIN: S.L. 9800 WELL NO. 1 // ENDPOINT: UNION PACIFIC RES GILMORE AA NO. 3 TANK BATTERY |
| P19991116 | CULVERT |
| | DRILLSITE |
| | RESERVE PIT |
| | WELL |
| P19991198 | CRUDE OIL // 12" PIPE REPAIR // 5' BELOW MUDLINE // PIPELINE MAINTENANCE // ORIGIN: EXISTING POINT ON LINE // ENDPOINT: NEXT POINT ON LINE |
| P19991279 | FIBER CABLE // 5' STEEL PIPE // 47' MIN BELOW CHANNEL BOTTOM // DIRECTIONALLY BORE // ORIGIN: DOULLOT CANAL // ENDPOINT: |
| P19991413 | BRIDGE |
| P19991497 | WELL |
| P20000123 | PROPWASH + SHELL PAD |
| | WELL #1; DRILL BARGE + STRS W/ SHELL PAD |
| P20000261 | DREDGE |
| | SPOIL |
| P20000299 | DREDGE |
| P20000488 | PIPE REPAIR |
| P20000530 | CLEANOUT |
| | PLUG & ABANDON FASTERLING WELL #5 |
| | SPOIL |
| P20000740 | DREDGE |
| | SPOIL |
| | WORKOVER ON LL&E FEE WELL #27 |
| P20000895 | DRILL |
| | DRILL SITE |
| | NOT A PIPELINE // BOARD ROAD // // // ORIGIN: // ENDPOINT: |
| P20000909 | NOT A PIPELINE // UTILITY POLES // // // ORIGIN: // ENDPOINT: |
| P20001018 | DRILL SITE |
| P20001240 | PIPELINE - EXISTING // 12" // 4' MIN BLW ML // REPAIR SECTION OF PIPELINE // ORIGIN: EXISTING PT OF PIPELINE // ENDPOINT: EXISTING PT OF PIPELINE |
| P20001255 | DRILL |
| | NOT A PIPELINE // ROAD // // // ORIGIN: // ENDPOINT: |
| P20001330 | DRILL |
| P20001387 | DREDGE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20001432 | SPOIL |
| P20001469 | BULK HEAD |
| P20001499 | DRILL |
| P20001513 | PIPELINE // 4" // LAID ON GROUND / 3' - 6' BLW ML // // ORIGIN: WELL #1 ST // ENDPOINT: RISER |
| P20001625 | DRILL |
| P20001889 | FLOWLINE // 4" FLOWLINE // 3' - 4' BLW ML // 1OF2 // ORIGIN: LL&E "A" WELL #30 // ENDPOINT: EXISTING BASTIAN FACILITY |
| | FLOWLINE // 4" FLOWLINE // 3' - 4' BLW ML // 2OF2 // ORIGIN: LL&E "A" WELL #30 // ENDPOINT: EXISTING BASTIAN FACILITY |
| P20001891 | BULKHEAD, CAMP, BOAT HOIST, PIER+DRIVEWAY 188'X60' |
| P20010012 | METER STATION |
| | PIPELINE // 6" // 3' MIN BELOW MUDLINE // // ORIGIN: SL 16710 WELL #1 // ENDPOINT: PROPOSED 10' X 10' TIE-IN |
| P20010042 | PIPELINE // 4" // 3' MIN BLW ML // CANCEL PERMIT - WELL WAS DRY HOLE // ORIGIN: BARGE LOADING AREA // ENDPOINT: EXISTING 4" P/L |
| | PIPELINE // 4" // 3' MIN BLW ML // CANCEL PERMIT - WELL WAS DRY HOLE // ORIGIN: SL 195 QQ WELL #1 // ENDPOINT: STAGING AREA & BARGE LOADING AREA |
| P20010362 | PIPELINE // 6" // // NEVER DONE // ORIGIN: WELL #1 // ENDPOINT: TIE-IN @ XISTING LA GAS P/L |
| P20010791 | PIPELINE // 6" // 3' MIN BLW MUDLINE // WITHDRAWN PERMIT // ORIGIN: SL 16710 WELL #1 // ENDPOINT: PIPELINE TIE-IN |
| | PIPELINE // 6" // 3' MIN BLW MUDLINE // WITHDRAWN PERMIT // ORIGIN: WELL #1 // ENDPOINT: PIPELINE TIE-IN |
| P20011106 | WELL CLEARENCE |
| P20011389 | BRIDGE |
| P20011396 | GATHERING // 2" PIPELINE // 3' MIN BLW MUDLINE // // ORIGIN: SL 9088 WELL #1 // ENDPOINT: HEATER PLATFORM |
| P20011484 | DRILLSITE EXTENSION |
| | WELL |
| P20011496 | PIPELINE // 4" // 3' MIN BLW MUDLINE // 1OF2 PROJECT NOT DONE // ORIGIN: ENCLADE WELL #1 // ENDPOINT: TIE-IN TO XIST P/L |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // 1OF2 PROJECT NOT DONE // ORIGIN: SL 16710 WELL #1 // ENDPOINT: TIE-IN TO XIST P/L |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // 2OF2 // ORIGIN: ENCLADE WELL #1 // ENDPOINT: TIE-IN TO XIST P/L |
| | PIPELINE // 4" // 3' MIN BLW MUDLINE // 2OF2 PROJECT NOT DONE // ORIGIN: SL 16710 WELL #1 // ENDPOINT: TIE-IN TO XIST P/L |
| P20011600 | MARINA VEHICLE PARKING |
| P20011709 | DRILL SITE + BOARD ROAD + DRIVEWAY |
| | SL 17269 WELL #1; PROPOSED DRILLING STRUCTURES |
| P20011715 | DREDGE |
| | MARSH |
| P20011889 | PLUG & ABANDON STRUCTURES |
| P20011923 | DREDGE |
| | LL&E WELL |
| | MARSH CREATION |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 23 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20020123 | FLOWLINE // 2" // 3' - 5' MIN BLW MUDLINE // // ORIGIN: BASTIAN BAY PIPELINE CO. - ROYAL T. SL 16152 NO .1 WELL // ENDPOINT: BLD NO. 17 WELL |
| P20020171 | ABANDON WELL |
| | DREDGE |
| | MARSH CREATION |
| P20020246 | FLOWLINE // 4" // 3' - 5' BLW MUDLINE // // ORIGIN: ABERCROMBIE NO.B-1 // ENDPOINT: CENTRAL FACILITY NO 1 |
| P20020345 | DREDGE |
| P20020443 | PIPELINE // 4" // 3' - 15' BLW ML // // ORIGIN: CLAYTON WILLIAMS ENERGY CALVIN ENCALADE ET UX WELL NO.1 // ENDPOINT: TIE IN |
| | PIPELINE // 4" // 3' - 15' BLW ML // // ORIGIN: CLAYTON WILLIAMS ENERGY, INC. S.L. 16710 #1 // ENDPOINT: PROPOSED PLATFORM |
| | PIPELINE // 4" // 3' - 15' BLW ML // // ORIGIN: SAGO TIE IN // ENDPOINT: PROPOSED PLATFORM |
| | PLATFORM |
| P20020591 | PIPELINE REPAIR (12") |
| P20020721 | PIPELINE // 4" // 3' MIN BLW ML // LINE NEVER LAID; WELL WAS DRY HOLE // ORIGIN: SL 17269 WELL #1 // ENDPOINT: TIE-IN TO XIST P/L |
| P20020731 | BULKHEAD |
| P20020754 | BULKHEAD, WALKWAYS |
| P20020820 | SITE CLEARANCE O&G WELL |
| P20020829 | DREDGE |
| | SPOIL |
| | WITHDRAWN FASTERLING WELL #1; DREDGE ALONG WITH |
| P20020912 | DREDGE FOR PIPELINE REPAIR |
| | PIPELINE REPAIR |
| P20021147 | FLOWLINE // 3" // 3' MIN BLW ML // WITHDRAWN PERMIT 2OF2 // ORIGIN: HILCORP ENERGY CO WELL #4 // ENDPOINT: EXISTING FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // WITHDRAWN PERMIT 1OF2 // ORIGIN: HILCORP ENERGY CO WELL #4 // ENDPOINT: EXISTING FACILITY |
| P20021245 | SITE CLEARANCE |
| P20021358 | SEAFOOD DOCK REPAIR |
| P20021566 | SITE CLEARANCE |
| P20030005 | DREDGING FOR LL&E WELL#1 |
| | LL&E WELL#1 |
| | SPOIL FROM DREDGING |
| P20030009 | EARTHEN PLUG |
| | FLOWLINE MAINT & REFURBISHMENT // 6" // UNKNOWN // 1 OF 3 MAINTENANCE & REFURBISHMENT // ORIGIN: VENICE // ENDPOINT: BURAS |
| | FLOWLINE MAINT & REFURBISHMENT // 6" // UNKNOWN // 2 OF 3 MAINTENANCE & REFURBISHMENT // ORIGIN: VENICE // ENDPOINT: BURAS |
| | PIPELINE MAINT & REFURBISHMENT // 12" // UNKNOWN // 3OF 3 MAINTENANCE & REFURBISHMENT // ORIGIN: VENICE // ENDPOINT: BURAS |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20030171 | EXISTING PIPELINE // 4" // REMOVED // DIRECTION UNSURE-INSTALL BLIND FLANGE, INSTALL 35' PILING & P/L MARKER SIGN // ORIGIN: PT ON LINE // ENDPOINT: CHEVRON MP 189.2:MS-4052 TAP 5 & 7 |
| P20030208 | CRUDE OIL // 16" // 3' - 10' BLW ML // INSPECT & REPAIR EXISTNG 12" DELTA P/L // ORIGIN: MAIN PASS BLOCK 69 PLATFORM // ENDPOINT: SPLC'S NAIRN STATION |
| P20030228 | EMERGENCY REPAIR OF 28 POWER POLES IN BAY ADAMS |
| | MITIG - HAY BALES/WETLANDS CREATION |
| P20030342 | PIPELINE MAINTENANCE // 8" // 5' MIN BLW ML // 1 OF 2 // ORIGIN: REPAIR POINT B - EMPIRE VALVE STATION - 2165' OF REPAIRS // ENDPOINT: |
| P20030527 | DREDGE |
| | SPOIL |
| P20030572 | BULKHEAD REMOVAL |
| | CLEANOUT |
| | PIPELINE MAINTENANCE // 8" // UNKNOWN // 1 OF 1 // ORIGIN: UNKNOWN // ENDPOINT: 700' OF MAINTENANCE |
| | SPOIL |
| P20030700 | CLEANOUT |
| | PIPELINE MAINTENANCE // 8" // // 1 OF 1 STRIP BACK // ORIGIN: CHEVRON/TEXACO CHICHARAS BAY // ENDPOINT: CHEVRON/TEXACO CHICHARAS BAY |
| | SPOIL |
| P20030740 | PIPELINE REPAIR - 75' // 20" // // 1 OF 1 // ORIGIN: REPAIR NO. BS-16.1 // ENDPOINT: REPAIR NO BS-16.2 |
| P20030774 | METER SITE |
| | PIPELINE // 16" (EAST) // 3' MIN BLW ML // LOOP LINE EAST // ORIGIN: TIE-IN TO 16" DELTA P/L // ENDPOINT: CHEVRON TEXACO TERMINAL |
| | PIPELINE // 16" (WEST) // 3' MIN BLW ML // LOOP LINE WEST // ORIGIN: TIE-IN TO 16" DELTA P/L // ENDPOINT: CHEVRON TEXACO TERMINAL |
| | PIPELINE // 16" // 4' MIN BLW ML // 1 OF 3 // ORIGIN: CHEVRON TEXACO TERMINAL AT EMPIRE // ENDPOINT: SHELL 16" DELTA PIPELINE |
| | PIPELINE // 16" // 4' MIN BLW ML // 2 OF 3 // ORIGIN: CHEVRON TEXACO TERMINAL AT EMPIRE // ENDPOINT: SHELL 16" DELTA PIPELINE |
| | PIPELINE // 16" // ABOVE GROUND // 3 OF 3 // ORIGIN: METER SITE // ENDPOINT: MANIFOLD WITHIN CHEVRON TEXACO TERMINAL AT EMPIRE |
| P20030884 | BARGE MOUNTED DRILLING RIG |
| P20030888 | FLOWLINE // 4" // 3'-5' MIN BLW ML // 1 OF 2 // ORIGIN: PROPOSED HEATER PLATFORM // ENDPOINT: EXISTING HEADER PLATFORM |
| | FLOWLINE // 4" // 3'-5' MIN BLW ML // 2 OF 2 // ORIGIN: PROPOSED HEATER PLATFORM // ENDPOINT: EXISTING HEADER PLATFORM |
| P20030931 | FIBER OPTIC CABLE BORED UNDER DOULLUT CANAL |
| P20031086 | DREDGE FOR ACCESS TO PIPELINE REPAIR |
| | SHELL 16" PIPELINE REPAIR |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 25 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20031452 | EXCAVATION /PIPELINE REPAIR SITE 3-1 |
| | EXCAVATION/PIPELINE REPAIR SITE 3-2 |
| | PIPELINE (12") ANOMALY SITE 3-1 |
| | PIPELINE (12") ANOMALY SITE 3-2 |
| P20031502 | PIPELINE MAINTENANCE/REFURBISHMENT |
| P20031504 | CLAMP INSTALLATION - 20" PIPELINE MAINTENANCE |
| P20031554 | BULKHEAD: 250' |
| P20031715 | FLOWLINE // 4" // 3' MIN BLW MUDLINE // // ORIGIN: SL 16152 WELL #1 // ENDPOINT: EXISTING HEATER PLATFORM |
| P20031836 | BULKHEAD |
| P20031883 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: LL&E WELL #27 // ENDPOINT: SL 192 WELL #2 |
| | GAS FLOWLINE // 2" GAS LINE // 3' MIN BLW ML // 2 OF 2 // ORIGIN: LL&E WELL #27 // ENDPOINT: SL 192 WELL #2 |
| P20040041 | BENEFICIAL USE OF SPOIL |
| | DREDGE |
| | WELL LOCATION, STRUCTURES LL&E NO 3 |
| P20040118 | FLOWLINE // 3" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: WELL #4 BASTIAN BAY // ENDPOINT: EXISTING FACILITY |
| | GAS LIFT LINE // 2" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: WELL #4 BASTIAN BAY // ENDPOINT: EXISTING FACILITY |
| P20040286 | PIPELINE INSPECT/REPAIR // 16" // UNKNOWN // 1 OF 1 // ORIGIN: VALVE SITE ON 16" DELTA CRUDE PIPELINE // ENDPOINT: CHEVRON TEXACO OSTRICA STATION |
| P20040324 | CATHOTIC PROTECTION TEST LEAD SITE 1 |
| P20040339 | SIDEWALK ADDITION/REPLACEMENT - BURAS |
| P20040652 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: PRODUCTION BARGE // ENDPOINT: EXISTING 10" PIPELINE |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 3 // ORIGIN: LL&E WELL NO 3 // ENDPOINT: PRODUCTION BARGE |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: PRODUCTION BARGE // ENDPOINT: EXISTING 10" PIPELINE |
| | FLOWLINE // 4" // 3' MIN BLW ML // 2 OF 3 // ORIGIN: LL&E WELL NO 3 // ENDPOINT: PRODUCTION BARGE |
| | FLOWLINE // 4" // 3' MIN BLW ML // 3 OF 3 // ORIGIN: LL&E WELL NO 3 // ENDPOINT: PRODUCTION BARGE |
| | HEATER PLATFORM: 15' X 40' |
| | PRODUCTION BARGE: 40' X 140' |
| P20040670 | CRUDE OIL PIPELINE MAINTENANCE/REPAIR // 14" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: EMPIRE // ENDPOINT: CHALMETTE |
| P20040992 | SITE CLEARANCE BASTIAN BAY CONDENSATE CF #1 |
| P20041302 | SITE CLEARANCE ODESSA BURCH ET AL WELL NO 1 |
| P20041612 | MOEM 10" PIPELINE REPAIR |
| P20050325 | DREDGING |
| | LOCATION, LL&E NO. 33 WELL |
| | MAINTENANCE DREDGING |
| | SPOIL |
| P20050448 | FLOWLINE // 2" // 4' MIN BLW WATER BOTTOM // 1 OF 1 // ORIGIN: LL&E NO 33 WELL // ENDPOINT: EXISTING HEADER PLATFORM |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 4" // 4' MIN BLW WATER BOTTOM // 1 OF 1 // ORIGIN: LL&E NO 33 WELL // ENDPOINT: EXISTING HEADER PLATFORM |
| P20050498 | EXCAVATION AREA EMPIRE FLOODGATE |
| | SPOIL |
| P20050566 | DOCK AREA; BULKHEAD; DREDGED AREA |
| | DRAINAGE PIPE // 10" // 1' BLW MUDLINE // // ORIGIN: TOP OF DOCK // ENDPOINT: |
| | ROAD; EXTEND TO DOCK |
| P20050716 | DRILL SITE ROSE CHOUEST ET AL WELL NO 1 |
| P20050726 | MOEM CALIF. BAY HCA PIPELINE REPAIR #1 |
| | MOEM CALIF. BAY HCA PIPELINE REPAIR #2 |
| P20050781 | BULKHEAD #108 & RIP-RAP REMOVAL |
| | BULKHEAD #109 & RIP-RAP REMOVAL |
| | BULKHEAD #112 & RIP-RAP REMOVAL |
| | BULKHEAD #113 & RIP-RAP REMOVAL |
| | BULKHEAD #114 & RIP-RAP REMOVAL |
| | BULKHEAD #85 & RIP-RAP REMOVAL |
| | BULKHEAD #87 & RIP-RAP REMOVAL |
| | BULKHEAD #88 & RIP-RAP REMOVAL |
| | BULKHEAD #89 & RIP-RAP REMOVAL |
| | BULKHEAD #90 & RIP-RAP REMOVAL |
| | BULKHEAD #98 & RIP-RAP REMOVAL |
| | POTENTIAL PROP WASHING ACCESS ROUTE |
| P20050962 | DRILL STRUCTURES LL&E NO 34 WELL |
| | SPOIL |
| | WHEELWASHING |
| P20051332 | AGGREGATE OVER 12" BOA PIPELINE |
| P20051378 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: LL&E NO 34 WELL // ENDPOINT: EXISTING HEADER PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: LL&E NO 34 WELL // ENDPOINT: EXISTING HEADER PLATFORM |
| P20051625 | RING LEVEE AREA - BARGE RECOVERY |
| P20051637 | BULKHEAD |
| P20060220 | BULKHEAD |
| P20060344 | PIPELINE CROSSING (TIMBER MAT) |
| P20060386 | REMOVE/REPLACE DOULLUT CANAL BRIDGE |
| P20060401 | DRILL STRUCTURES LL&E NO 34 WELL |
| | MAINTENANCE DREDGING |
| | SPOIL |
| P20060402 | FLOWLINE // 2" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: LL&E NO 34 WELL // ENDPOINT: EXISTING HEADER PLATFORM |
| | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: LL&E NO 34 WELL // ENDPOINT: EXISTING HEADER PLATFORM |
| P20060508 | AREAWIDE PIPELINE MAINTENANCE // 12" // 3' MIN BLW ML, TOP OF GROUND, 4' BLW CANALS // PIPELINE MAINTENANCE // ORIGIN: VENICE LAUNCHER/RECEIVER FACILITY // ENDPOINT: EMPIRE LAUNCHER/RECEIVER FACILITY |
| P20060683 | DECOMMISSIONING EMPIRE FIELD |

Case 2:23-cv-06727 Document 1-2 Filed 12/18/23 Page 27 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | DECOMMISSIONING SN 120415 |
| | DECOMMISSIONING SN 94734, 93450 |
| | DECOMMISSIONING SN 99642, 100532, 101166, 101471 |
| | FLOWLINE DECOMMISSIONING // UNKNOWN // UNKNOWN // 1 OF 1 // ORIGIN: EMPIRE FIELD // ENDPOINT: EMPIRE FIELD |
| | SITE CLEARANCE EMPIRE FIELD - DECOMMISSIONING |
| P20060733 | EMPIRE CONTROL BLDG & PLATFORM |
| P20060754 | DRILL ENTRY & 200' X 200' BOARD MATTING |
| | DRILL EXIT & 200' X 200' BOARD MATTING |
| | PIPELINE // 12" // DRILL UNKNOWN // 1 OF 1 // ORIGIN: CROSS THE MISS RIVER // ENDPOINT: CROSS THE MISS RIVER |
| P20061023 | PROJECT CANCELLED: SPOIL |
| | PROJECT CANCELLED: WHEELWASHING |
| | STRUCTURES LL&E WELL NO 001 |
| P20061144 | ELECTRIC LINE BORE // ELECTRIC LINE // BORED // 1 OF 1 // ORIGIN: DOULLUT CANAL // ENDPOINT: DOULLUT CANAL |
| P20061152 | BULKHEAD, DOCK, BACKDOWN RAMP |
| P20061175 | EXISTING PIPELINE MAINTENANCE // 12" // VARIES // AREA WIDE PERMIT // ORIGIN: STATE WATERS // ENDPOINT: NAIRN STA |
| P20061366 | BENEFICIAL USE OF SPOIL |
| | DREDGE |
| | SPOIL |
| | STRUCTURES PIVACH AGENCY INC WELL NO 1 |
| P20061430 | SEAFOOD DOCK |
| P20061595 | BOA PIPELINE // 12" // 2' MIN COVER - VALVE ABOVE GROUND // RELOCATION OF PIPE SEGMENT (REPLACEMENT) // ORIGIN: WEST SIDE OF LEVEE // ENDPOINT: EAST SIDE OF LEVEE |
| | EXISTING BOA PIPELINE // 12" // // REMOVAL OF PIPE SEGMENT // ORIGIN: WEST SIDE OF LEVEE // ENDPOINT: EAST SIDE OF LEVEE |
| P20061652 | BULKHEAD |
| P20061782 | MOEM 14" PIPELINE REPAIR |
| P20061818 | 12' ACCESS ROAD, BOARDED DRILL PAD, TIE-IN |
| | DRILL ENTRY POINT - PG2 |
| | DRILL EXIT POINT - PG2 & PG4 |
| | PIPELINE // 20" // DIRECTIONAL DRILL // 1 OF 1 OPTION 'B' = 5,060' // ORIGIN: DRILL ENTRY PT AT MISS RIVER // ENDPOINT: DRILL EXIT PT AT PULLBACK |
| | POLY-PIPE // 4" // // 1,598' // ORIGIN: DRILL ENTRY POINT // ENDPOINT: DISCHARGE POINT |
| | POLY-PIPE // 4" // // 459' // ORIGIN: DRILL EXIT POINT // ENDPOINT: DISCHARGE POINT |
| | PULLBACK // 20" // LAID ON ROLLERS // 1 OF 1 TEMPORARY PULLBACK = 5,052 // ORIGIN: // ENDPOINT: DRILL EXIT POINT |
| | TAP - PG4 |
| | VALVE SITE & ACCESS ROAD |
| P20070008 | PIPELINE // 20" CAL-KY PIPELINE SYSTEM AREA PERMIT // 3' MIN BLW ML // AREA WIDE PERMIT // ORIGIN: EMPIRE FACILITY // ENDPOINT: EXISTING 20" PIPELINE (NORTH LOOP) |
| P20070043 | BANK STABILIZATION |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 28 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | FLOWLINE // 4" // DIRECTIONALLY DRILLED // 1 OF 2 // ORIGIN: MISSISSIPPI RIVER - PLAQUEMINES PSH // ENDPOINT: MISSISSIPPI RIVER - PLAQUEMINES PARISH |
| | HYDRAULIC DREDGE - 250' X 50' X 1' |
| | NOT A PIPELINE // PULLBACK // // TEMPORARY PULLBACK // ORIGIN: PIPELINE DRILL EXIT POINT // ENDPOINT: |
| | PIPELINE // 12" // DIRECTIONALLY DRILLED // 2 OF 2 // ORIGIN: MISSISSIPPI RIVER - PLAQUEMINES PSH // ENDPOINT: MISSISSIPPI RIVER - PLAQUEMINES PARISH |
| | RECEIVER SITE 28' X 28', ACCESS ROAD |
| | VALVE SITE, DRILL SITE, ACCESS ROAD |
| P20070065 | PIPELINE LOWERING // 22" // 3' MIN BLW NATURAL BOTTOM // 1 OF 1 LOWER PORTION OF EXISTING LINE // ORIGIN: UNKNOWN PT ON LINE // ENDPOINT: UNKNOWN PT ON LINE |
| P20070204 | DREDGE - SEAFOOD DOCK |
| | FILL - SEAFOOD DOCK |
| P20070281 | AREA WIDE PERMIT // 6" // 3' MIN BLW ML & NATURAL GROUND // 1 OF 1 AREA WIDE PERMIT // ORIGIN: VENICE MULTIPLES // ENDPOINT: EMPIRE TERMINAL |
| P20070440 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 // ORIGIN: PIVACH AGENCY INC WELL #1 PLATFORM // ENDPOINT: TIE-IN EXISTING FLOWLINE |
| P20070460 | EXISTING PIPELINE // 12" BOA (MAIN & LOOP) MAINTENANCE // 7' BLW ML // AREA WIDE PERMIT FOR MAINTENANCE // ORIGIN: // ENDPOINT: |
| P20070560 | 50' X 650' WORKSPACE - BUGGY ACCESS |
| | PLATFORM - VALVE CAP 12" PIPELINE |
| P20070682 | RING LEVEE, BOARD ROAD |
| | SL 18165 NO 1 WELL LOCATION & STRUCTURES |
| P20070716 | EXISTING PIPELINE AREA WIDE INSPECTION // 16" // // 1 OF 2 AREA WIDE PERMIT FOR PIPELINE INSPECTIONS/REPAIRS // ORIGIN: // ENDPOINT: |
| | EXISTING PIPELINE AREA WIDE INSPECTION // N/A // // 2 OF 2 AREA WIDE PERMIT FOR PIPELINE INSPECTIONS/REPAIRS // ORIGIN: // ENDPOINT: |
| P20070809 | REPAIR CHEVRON 12" PIPELINE SITE NO 1 |
| P20071086 | BULKHEAD |
| P20071182 | STRUCTURE #1 (ROCKS) REMOVAL |
| | STRUCTURE #12 (GOBI MAT) REMOVAL |
| | STRUCTURE #13 (RIP/RAP) REMOVAL |
| | STRUCTURE #14 (BULKHEAD/SHELLPAD)REMOVAL |
| | STRUCTURE #15 (SHELL PAD) REMOVAL |
| | STRUCTURE #2 (ROCKS/MATS) REMOVAL |
| | STRUCTURE #3 (ROCKS/MATS) REMOVAL |
| | STRUCTURE #4 (BULKHEAD) REMOVAL |
| | STRUCTURE #5 (BULKHEAD) REMOVAL |
| | STRUCTURE #6 (ROCKS/MATS) REMOVAL |
| | STRUCTURE #7 (ROCKS/MATS) REMOVAL |
| | STRUCTURE #8 (GOBI MAT/PILING) REMOVAL |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20071213 | BURAS WATER TOWER REPLACEMENT |
| P20071834 | BENEFICIAL USE OF SPOIL |
| | DREDGING SLIP @ ABERCROMBIE WELL NO 10 |
| | WELL LOCATION & STRS; ABERCROMBIE NO 10 |
| P20080126 | FLOWLINE // 2" // // 1 OF 1 // ORIGIN: ABERCROMBIE 10 // ENDPOINT: EXISTING PLATFORM |
| | PIPELINE // 4" // JETTED 5' MIN BLW ML // 1 OF 2 // ORIGIN: ABERCROMBIE NO 10 // ENDPOINT: EXISTING PLATFORM |
| | PIPELINE // 6" // JETTED 5' MIN BLW ML // 2 OF 2 // ORIGIN: ABERCROMBIE NO 10 // ENDPOINT: EXISTING PLATFORM |
| P20080127 | GAS LIFT LINE // 2" // 3' BLW ML & JETTED 5' MIN BLW ML // 1 OF 1 // ORIGIN: LL&E WELL NO 32 // ENDPOINT: PROPOSED TIE-IN |
| P20080176 | PIPELINE // 4" // 3' - 3.5' BLW ML // 1 OF 2 // ORIGIN: EXISTING FACILITY // ENDPOINT: EXISTING FACILITY |
| | PIPELINE // 6" // 3' - 3.5' BLW ML // 2 OF 2 // ORIGIN: EXISTING FACILITY // ENDPOINT: EXISTING FACILITY |
| P20080244 | EMPIRE BOAT HARBOR REPAIRS |
| P20080273 | FLOOD WALL REPLACEMENT |
| P20080362 | DREDGE & SPOIL FOR REPAIR |
| | DREDGE/JET MAIN PIPELINE & SPOIL |
| P20080596 | CLEANOUT FOR ACCESS TO CW FASTERLING ET AL NO 1 |
| | EXISTING GAS PIPELINE // 20" // LOWER TO 5' BLW ML // 7 OF 13 LINE SEGMENTS TO LOWER = 278.8' // ORIGIN: 29°18'58.2"N 89°32'53.8"W // ENDPOINT: 29°18'56.0"N 89°32'51.9"W |
| | EXISTING PIPELINE // 2" OR 4" // LOWER TO 5' BLW ML // 9 OF 13 LINE SEGMENTS TO LOWER = 968.9' // ORIGIN: 29°18'55.7"N 89°32'57.7"W // ENDPOINT: 29°18'55.1"N 89°33'07.7"W |
| | EXISTING PIPELINE // 3" // LOWER TO 5' BLW ML // 1 OF 13 LINE SEGMENTS TO LOWER = 136.7' // ORIGIN: 29°18'50.4"N 89°31'12.7"W // ENDPOINT: 29°18'49.3"N 89°31'13.6"W |
| | EXISTING PIPELINE // 3" // LOWER TO 5' BLW ML // 10 OF 13 LINE SEGMENTS TO LOWER = 541.4' // ORIGIN: 29°18'54.5"N 89°32'37.9"W // ENDPOINT: 29°18'56.0"N 89°32'43.6"W |
| | EXISTING PIPELINE // 3" // LOWER TO 5' BLW ML // 11 OF 13 LINE SEGMENTS TO LOWER = 1160.5' // ORIGIN: 29°18'51.9"N 89°32'05.2"W // ENDPOINT: 29°18'52.3"N 89°32'18.3"W |
| | EXISTING PIPELINE // 3" // LOWER TO 5' BLW ML // 8 OF 13 LINE SEGMENTS TO LOWER = 1441.8' // ORIGIN: 29°18'56.9"N 89°32'51.6"W // ENDPOINT: 29°18'55.0"N 89°33'07.5"W |
| | EXISTING PIPELINE // 4" // LOWER TO 5' BLW ML // 12 OF 13 LINE SEGMENTS TO LOWER = 4315' // ORIGIN: 29°18'52.6"N 89°32'01.4"W // ENDPOINT: 29°18'58.2"N89°32'49.2"W |
| | EXISTING PIPELINE // 4" // LOWER TO 5' BLW ML // 6 OF 13 LINE SEGMENTS TO LOWER = 111' // ORIGIN: 29°18'52.9"N 89°32'13.6"W // ENDPOINT: 29°18'51.8"N 89°32'13.6"W |
| | EXISTING PIPELINE // 6" // LOWER TO 5' BLW ML // 2 OF 13 LINE SEGMENTS TO LOWER = 122.5' // ORIGIN: 29°18'51.3"N 89°31'57.2"W // ENDPOINT: 29°18'52.5"N 89°31'57.0"W |
| | EXISTING PIPELINE // 6" // LOWER TO 5' BLW ML // 3 OF 13 LINE SEGMENTS TO LOWER = 80.8' // ORIGIN: 29°18'52.5"N 89°31'59.9"W // ENDPOINT: 29°18'51.7"N 89°31'59.9"W |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 30 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | EXISTING PIPELINE // 6" // LOWER TO 5' BLW ML // 4 OF 13 LINE SEGMENTS TO LOWER = 121.5' // ORIGIN: 29░18'51.5"N 89░32'01.0"W // ENDPOINT: 29░18'52.7"N 89░32'01.1"W |
| | EXISTING SNG PIPELINE // 8" // LOWER TO 5' BLW ML // 5 OF 13 LINE SEGMENTS TO LOWER = 993.4 // ORIGIN: 29░18'52.7"N 89░32'06.2"W // ENDPOINT: 29░18'52.1"N 89░32'17.4"W |
| | SPOIL PLACEMENT |
| | WELL LOCATION & STRS: CW FASTERLING ET AL NO 1 |
| P20080640 | EXCAVATION |
| | SPOIL PLACEMENT |
| P20080641 | DEBRIS REMOVAL |
| P20080672 | FRESH WATER NOZZLE INSTALLATION |
| | TIE-IN @ EXISTING WATER LINE |
| | WATER // UNKNOWN // LAID ON GROUND SURFACE // TRANSFERRED TO ENFORCEMENT // ORIGIN: TIE-IN @ EXISTING WATER LINE // ENDPOINT: FRESH WATER NOZZLE |
| P20080677 | PIPELINE // 14" REPLACEMENT LINE // VARIES 3' - 5' // 1 OF 1 REMOVE 10" & REPLACE WITH 14" // ORIGIN: EXISTING PLATFORM // ENDPOINT: MOEM STATION |
| P20080708 | EMPIRE TERMINAL BACK BARGE RAMP & BULKHEAD |
| P20080798 | RFD - DISPOSAL PIT |
| | RFD - DISPOSAL SITE |
| | RFD - DRAINAGE CANAL MAINTENANCE |
| P20080896 | PIPELINE REPAIR SITE EP-1 |
| | PIPELINE REPAIR SITE EP-2 |
| | PIPELINE REPAIR SITE EP-3 |
| | WORKSPACE: TEMPORARY |
| P20080933 | PIPELINE // 4" // 3' MIN BLW ML // 1 OF 2 // ORIGIN: EXISTING PLATFORM // ENDPOINT: TIE-IN TO EXISTING PLATFORM |
| | PIPELINE // 4" // 3' MIN BLW ML // 2 OF 2 // ORIGIN: EXISTING PLATFORM // ENDPOINT: TIE-IN TO EXISTING PLATFORM |
| P20080979 | PIPELINE REPAIR: ANOMALY SITE S51 |
| P20081172 | RFD - DISPOSAL PIT |
| | RFD - DISPOSAL PITS |
| | RFD - EXISTING DISPOSAL PITS |
| | RFD - EXISTING DRAINAGE CANAL MAINTENANCE |
| P20081301 | REPAIR PIPELINE 16" |
| P20081408 | SOV - FREE FLOW POWER DEVELOPMENT - FORT JACKSON |
| P20081420 | EMERGENCY 8" VP01 P/L REPAIR |
| P20081429 | ANOMALY REPAIR S198 (MAIN) 600'X130' WORKSPACE |
| | ANOMALY REPAIR S208 (MAIN) 600'X130' WORKSPACE |
| | ANOMALY REPAIR S361 (MAIN) 600'X140' WORKSPACE |
| | ANOMALY REPAIR S490 (MAIN) 600'X130' WORKSPACE |
| | ANOMALY REPAIR S503 (MAIN) 600'X130' WORKSPACE |
| P20081485 | RFD - DISPOSAL PIT |
| P20090102 | RING LEVEE & DRILL SITE |
| | SL 19250 WELL NO 001 LOCATION & STRS |
| P20090258 | EMPIRE TERMINAL FRONT DOCK AFTERTHEFACT COMPLIANCE |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20090311 | BOAT DOCK |
| P20090387 | DIG #49: REPAIRS TO 12" PIPELINE |
| | DIG #50: REPAIRS TO 12" PIPELINE |
| | DIG #51: REPAIRS TO 12" PIPELINE |
| P20090442 | PIPELINE // 12" // 3' MIN BLW MUDLINE // 7 SEGMENTS OF EXITING BASTIAN BAY 12" P/L TO BE LOWERED // ORIGIN: PT 1-1 // ENDPOINT: PY 7-4 |
| P20090471 | BULKHEAD REPLACEMENT & COTTAGES CONSTRUCT |
| P20090663 | FLOWLINE // 4" // 3' MIN BLW ML // 1 OF 1 = 560' // ORIGIN: SL 19250 WELL NO 001 // ENDPOINT: EXISTING FLOWLINE (TIE-IN) |
| P20090776 | ABERCROMBIE: SEARCH FOR TAP VALVE ON 12" PL |
| | BURLINGTON: REPLACE METER TUBE |
| | SANDBLAST/PAINT PLATFORM SURFACE: BLOCK VALVE 501 |
| | SANDBLAST/PAINT PLATFORM SURFACE: EASTERN TERMINUS |
| | TEXACO BAYOU LONG; CLOSE TAP VALVE ON 12" GAS LINE |
| P20090815 | SOIL BORING SITE FOR SCHOOL SITE |
| P20090838 | SOIL BORINGS :SOUTH PLAQ VEHICLE MAINTENANCE FAC |
| P20100203 | RFD - BUILDING REPAIR, EMPIRE LOCKS, CQ |
| P20100235 | DREDGE BOAT SLIP AT EMPIRE LOCKS |
| P20100291 | PLATFORM INSTALLATION & FILL |
| P20100468 | REPAIR/MODIFY EXISTING DOCK |
| P20100539 | GENERATOR CONNECTION BOX, FOOTING & POWER POLE |
| P20100579 | BULKHEAD REPAIR |
| | REPAIR BULKHEAD 79, LINE 40 |
| P20100700 | WHARF/PIER/BOATHOUSE |
| P20100724 | ANOMALY REPAIR S1126 (600') ON 12" BOA MAIN PL |
| | ANOMALY REPAIR S337 (600') ON 12" BOA MAIN PL |
| | ANOMALY REPAIR S654 (600') ON 12" BOA MAIN PL |
| | ANOMALY REPAIR S834 (600') ON 12" BOA MAIN PL |
| P20100753 | RFD - ANODE BED: REPAIR 20" PIPELINE |
| | RFD - POWER POLE |
| P20100764 | CONCRETE MAT REPAIR S61 ON 12" BOA MAIN LOOP LINE |
| P20100830 | DREDGE PIPE CORRIDOR |
| | SEGMENT W8 CREST - SHELL ISLAND |
| | SEGMENT W8 SLOPE BREAK - SHELL ISLAND |
| | SEGMENT W8 TOE OF FILL - SHELL ISLAND |
| P20100936 | EXISTING LINE LAL 0247 // 10" // LOWERED TO 3' MIN BLW ML // 1 OF 4 LINE SEGMENTS TO LOWER // ORIGIN: 29°23'00.20"N 89°31'50.96"W // ENDPOINT: 29°23'04.66"N 89°31'46.51"W |
| P20100953 | VALVE REMOVAL |
| P20100989 | SOUTH PLAQUEMINES SCHOOL FACULTY HOUSING |
| P20100999 | CRUDE PUMP FOUNDATION |
| | MCC BUILDING FOUNDATION |
| | METER SKID FOUNDATION |
| | NOT A PIPELINE // // // NEW BERM // ORIGIN: // ENDPOINT: |
| | TANK, TANK FOUNDATION |
| P20101003 | BULKHEAD 10 REMOVAL |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | BULKHEAD 11 REMOVAL |
| | BULKHEAD 12 REMOVAL |
| | BULKHEAD 13 REMOVAL |
| | BULKHEAD 15 REMOVAL |
| | BULKHEAD 16 REMOVAL |
| | BULKHEAD 17 REMOVAL |
| | BULKHEAD 18 REMOVAL |
| | BULKHEAD 19 REMOVAL |
| | BULKHEAD 2 REMOVAL |
| | BULKHEAD 20 REMOVAL |
| | BULKHEAD 21 REMOVAL |
| | BULKHEAD 22 REMOVAL |
| | BULKHEAD 23 REMOVAL |
| | BULKHEAD 24 REMOVAL |
| | BULKHEAD 25 REMOVAL |
| | BULKHEAD 26 REMOVAL |
| | BULKHEAD 27 REMOVAL |
| | BULKHEAD 3 REMOVAL |
| | BULKHEAD 4 REMOVAL |
| | BULKHEAD 5 REMOVAL |
| | BULKHEAD 7 REMOVAL |
| | BULKHEAD 8 REMOVAL |
| | BULKHEAD 9 REMOVAL |
| P20101044 | SOUTH PLAQUEMINES HIGH SCHOOL BUILDING |
| P20101048 | DREDGE & SPOIL |
| | EXISTING 16" CYPRESS CRUDE // 16" // LOWER TO 4' BLW ML // 1 OF 6 LINE SEGMENTS TO LOWER // ORIGIN: // ENDPOINT: |
| | EXISTING 16" CYPRESS CRUDE // 16" // LOWER TO 4' BLW ML // 2 OF 6 LINE SEGMENTS TO LOWER // ORIGIN: // ENDPOINT: |
| P20101111 | EXISTING CYPRESS PIPELINE // 10" // 3' BLW ML // 1 OF 1 LINE SEGMENT TO REPAIR // ORIGIN: // ENDPOINT: |
| P20101130 | EXCAVATE TO SHUT-IN VALVE |
| | EXISTING PIPELINE (TO REMOVE & REPLACE) // 6" // 4.4' BLW ML // 1 OF 1 LINE TO REMOVE/REPLACE // ORIGIN: EXISTING PLATFORM // ENDPOINT: EXISTING VALVE |
| | EXISTING PIPELINE (TO REMOVE) // 6" // // 1 OF LINES TO REMOVE // ORIGIN: EXISTING PLATFORM // ENDPOINT: EXISTING VALVE |
| P20101170 | PIPELINE REPAIR: 116' OF 12" CRUDE OIL |
| P20101295 | REMOVE 6" RISER TIE-IN |
| P20101343 | CAMPS, OFFICE & STORAGE BUILDING |
| P20101416 | AT GRADE LEVEE CROSSING |
| | BOOSTER PUMP NO 1 |
| | BOOSTER PUMP NO 2 |
| | BOOSTER PUMP NO 3 |
| | BOOSTER PUMP NO 4 |
| | BOOSTER PUMP NO 5 |
| | BOOSTER PUMP NO 6 |
| | BORROW AREA MR-B-09 PERIMETER |

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | BORROW AREA MR-E-09 PERIMETER |
| | CONVEYANCE CORRIDOR ALIGNMENT |
| | HURRICANE PROTECTION LEVEE CROSSING |
| | MOORING AREA: TEMPORARY |
| | SEDIMENT // 42" // 1'-3.5' BLW CRUSHED STONE CROWN RAMP // 1 OF // ORIGIN: BORROW AREA MR-B-09 // ENDPOINT: BORROW AREA MR-E-09 |
| | WORK AREA: 432'X432' & NAVIGATIONAL CROSSING |
| P20101434 | PIPELINE REPAIR SITE CONCRETE SLAB |
| P20101449 | SITE IMPROVEMENTS AT BURAS BOAT HARBOR |
| | SITE IMPROVEMENTS AT EMPIRE BOAT HARBOR |
| P20101506 | HOME, BULKHEAD, WHARF, BOATHOUSE |
| P20110052 | SOV - FULLER CENTER DISASTER REBUILD PROJECT |
| P20110064 | EXISTING CRUDE OIL PIPELINE // 12" // // INSTALL GROUT BAGS FOR SUPPORT // ORIGIN: // ENDPOINT: |
| P20110144 | SITE 1: PIPELINE SEGMENT REMOVAL |
| P20110150 | SOV - 113 ZUVICH LANE - BURAS |
| | SOV - 160 LOUIS MOREL LANE - BURAS |
| | SOV - 178 CHOUEST LANE - BURAS |
| | SOV - 33531 HWY 11 - EMPIRE |
| P20110174 | SOV - 138 FOSTER LANE - BURAS |
| | SOV - 34838 HWY 11 - BURAS |
| P20110569 | BULKHEAD REPLACEMENT: 175' |
| | DRIVE PILES: (12) 50' |
| | DRIVE PILES: (14) 50' |
| | REPLACE WASTE OIL COLLECTION AREA |
| P20110584 | BERM |
| P20110587 | HYDRAULIC DREDGING |
| | MARSH NOURISHMENT |
| | SPOIL PLACEMENT |
| | TEMPORARY PIPELINE // DREDGE PIPELINE // // // ORIGIN: // ENDPOINT: |
| | WELL LOCATION: LL&E WELL NO 001 |
| P20110694 | DREDGE FEDERAL EMPIRE TO GULF WATERWAY |
| | EMPIRE FLOODGATE REPAIR: EUA 11-027 |
| | EMPIRE NAVIGATION CANAL DREDGING PROJECT |
| | SPOIL PLACEMENT - DISPOSAL AREA A |
| | SPOIL PLACEMENT - DISPOSAL AREA B |
| | SPOIL PLACEMENT - DISPOSAL AREA C |
| | SPOIL PLACEMENT - DISPOSAL AREA D |
| P20110696 | CATHODIC PROTECTION WELL |
| P20110715 | SOIL BORINGS - GEOTECHNICAL TEST |
| P20110793 | BURAS ATHLETIC & MAINTENANCE STORAGE FACILITY |
| P20110805 | PLATFORM MP 9.76 REMOVAL |
| P20110855 | DREDGE DAYBROOK FISHERIES SITE |
| | EXCAVATION AREA |
| | FILL AREA |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 34 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | SPOIL PLACEMENT |
| P20110973 | SOIL BORING LOCATION 1 |
| | SOIL BORING LOCATION 2 |
| | SOIL BORING LOCATION 3 |
| | SOIL BORING LOCATION 4 |
| | SOIL BORING LOCATION 5 |
| | SOIL BORING LOCATION 6 |
| | SOIL BORING LOCATION 7 |
| P20111124 | BULKHEAD REPAIR = 87' |
| P20111208 | BRIDGE: ACCESS FOR S PLAQUEMINES HIGH SCHOOL |
| P20111228 | ANCHORS TO BE REPLACED |
| | POWER POLE & ANCHORS TO BE INSTALLED |
| | POWER POLE & ANCHORS TO BE REPLACED |
| | POWER POLE TO BE REPAIRED |
| P20111371 | CREW BOAT DOCK |
| P20111410 | PIPELINE WORK // 20" CAL-KY PIPELINE SYSTEM AREA PERMIT // 3' MIN BLW ML // AREA WIDE PERMIT // ORIGIN: EMPIRE FACILITY // ENDPOINT: |
| P20111412 | BARGE REMOVAL (203' X 55') & 617CY PROPWASH |
| P20111457 | RFD - REPLACEMENT & UPGRADE BURAS SIDEWALKS |
| P20111541 | DREDGE ACCESS TO WELL NO 1 |
| | SPOIL PLACEMENT |
| | WELL LOCATION: CW FASTERING ET AL NO 1 |
| P20111578 | LEVEE SCOUR REPAIR AREA #1: 47-8'X20' SUBMAR MATS |
| | LEVEE SCOUR REPAIR AREA #2: 62-8'X20' SUBMAR MATS |
| | LEVEE SCOUR REPAIR AREA #3: 48-8'X20' SUBMAR MATS |
| | LEVEE SCOUR REPAIR AREA #4: 95-8'X20' SUBMAR MATS |
| P20111584 | DREDGING |
| | SPOIL PLACEMENT |
| | WELL LOCATION: SL 192 NO 1 |
| P20120093 | SHELL ISLAND SUBSURFACE SOIL BORING B-1 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-2 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-3 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-4 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-5 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-6 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-7 |
| | SHELL ISLAND SUBSURFACE SOIL BORING B-9 |
| P20120216 | ACCESS CHANNEL |
| | AMENDMENT: ACCESS CHANNEL: EAST CONSTRUCTION |
| | AMENDMENT: BORROW AREA: MR-B |
| | AMENDMENT: BORROW AREA: MR-E |
| | AMENDMENT: DEWATERING LOCATIONS |
| | AMENDMENT: EAST END REDESIGN - FILL BEACH |
| | AMENDMENT: FILL - DIKES |
| | AMENDMENT: MARSH FILL |
| | AMENDMENT: REHANDLING AREAS |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | AMENDMENT: SETTLEMENT PLATES |
| | AMENDMENT: SPOIL PLACEMENT |
| | DISCHARGE AREA FROM MARSH |
| | DISPOSAL AREA |
| | DISPOSAL AREA FROM ACCESS CHANNEL |
| | FILL: BEACH |
| | FILL: BEACH TOE |
| | FILL: DIKE TOE |
| | MARSH |
| | MARSH DISCHARGE AREA |
| | PIPELINE CORRIDOR |
| | SAND FENCE |
| | SETTLEMENT PLATES |
| P20120329 | ANOMALY REPAIR SITE 1 VB-07-03A |
| | ANOMALY REPAIR SITE 1 VB-07-03B |
| P20120477 | PIPELINE // 6" // 4' MIN BLW ML // 1 OF 1 // ORIGIN: MIDWAY HEADER PLATFORM // ENDPOINT: BASTIAN BAY CENTRAL FACILITY |
| P20120630 | BULKHEAD @ 32058 STATE HWY 23 |
| P20120631 | BULKHEAD BRIDGE @ 32058 STATE HWY 23 |
| P20120695 | DREDGING ACCESS FOR WELL REMOVAL |
| | FACILITY & WELL REMOVAL: BASTIAN BAY PLATFORM |
| | SPOIL PLACEMENT |
| P20120864 | FISHING PIER |
| P20121011 | EXISTING FLOWLINE // 2.5" // 3' - 5' BLW ML // 1 OF 2 LINES TO REMOVE // ORIGIN: CAMPBELLTON NO 002 // ENDPOINT: SL 8665 WELL NO 3 |
| | EXISTING FLOWLINE // 2.5" // 3' - 5' BLW ML // 2 OF 2 LINES TO REMOVE // ORIGIN: CAMPBELLTON NO 002 // ENDPOINT: SL 8665 WELL NO 3 |
| | EXISTING FLOWLINES // 2 7/8" // 3' BLW ML // 1 OF 2 LINES TO REMOVE // ORIGIN: LL&E WELL NO 001 // ENDPOINT: PRODUCTION FACILITY |
| | EXISTING FLOWLINES // 2 7/8" // 3' BLW ML // 2 OF 2 LINES TO REMOVE // ORIGIN: LL&E WELL NO 001 // ENDPOINT: PRODUCTION FACILITY |
| P20121050 | EXCAVATION |
| | LOCK LOCATION |
| P20121076 | SOIL BORING 1 @ NEW WEST BANK DOCK FACILITY |
| | SOIL BORING 2 @ NEW WEST BANK DOCK FACILITY |
| | SOIL BORING 3 @ NEW WEST BANK DOCK FACILITY |
| | SOIL BORING 4 @ NEW WEST BANK DOCK FACILITY |
| | SOIL BORING 5 @ NEW WEST BANK DOCK FACILITY |
| | SOIL BORING 6 @ NEW WEST BANK DOCK FACILITY |
| P20121080 | CAMP, BOATHOUSE, BULKHEAD @ 196 CAMP ROAD |
| P20121142 | CATHODIC PROTECTION ANODE CABLE (2) ON LINE 40 |
| P20121174 | EXISTING PIPELINE // 12" // LOWER TO 3' BLW ML // 1 OF 1 SEGMENT FOR JETTING // ORIGIN: // ENDPOINT: |

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20121214 | NOT A PIPELINE // TRANSMISSION LINE REPLACEMENT // AERIAL // EUA 08-050: AFTER THE FACT POLE REPAIRS // ORIGIN: // ENDPOINT: |
| P20121398 | BENEFICIAL USE OF SPOIL |
| | DREDGE OSTRICA LOCKS & CANAL |
| | SPOIL |
| | SPOIL DISPOSAL AREA 1 |
| | SPOIL DISPOSAL AREA 3 |
| P20121408 | BULKHEAD & PIERS AT EMPIRE SHIPYARD NO 2 |
| P20121409 | ACCESS RAMPS |
| | GRAVEL PARKING LOTS & BULKHEADS & DOCK |
| | WHEELWASH |
| P20121422 | DREDGING & SPOIL PLACEMENT |
| P20121441 | BRINE WATER INJECTION WELL LOCATION |
| P20121462 | OYSTER DOCK |
| P20121550 | PL WARNING SIGN REPLACE: EMPIRE WATERWAY EAST BANK |
| | PL WARNING SIGN REPLACE: EMPIRE WATERWAY WEST BANK |
| P20121553 | BULKHEAD & BOATSLIP REPLACEMENT |
| P20121592 | RFD - BURAS OYSTER SHELL PROJECT |
| P20121666 | ACCESS TO BULKHEAD REMOVAL 43 |
| | ACCESS TO BULKHEAD REMOVAL 44 |
| | ACCESS TO BULKHEAD REMOVAL 45 |
| | ACCESS TO BULKHEAD REMOVAL 46 |
| | ACCESS TO BULKHEAD REMOVAL 47 |
| | ACCESS TO BULKHEAD REMOVAL 48 |
| | ACCESS TO BULKHEAD REMOVAL 49 |
| | ACCESS TO BULKHEAD REMOVAL 50 |
| | ACCESS TO BULKHEAD REMOVAL 51 |
| | ACCESS TO BULKHEAD REMOVAL 56 |
| | ACCESS TO BULKHEAD REMOVAL 57 |
| | ACCESS TO BULKHEAD REMOVAL 58 |
| | ACCESS TO BULKHEAD REMOVAL 59 |
| | ACCESS TO BULKHEAD REMOVAL 60 |
| | BULKHEAD REMOVAL - STRUCTURE #1 |
| | BULKHEAD REMOVAL - STRUCTURE #10 |
| | BULKHEAD REMOVAL - STRUCTURE #11 |
| | BULKHEAD REMOVAL - STRUCTURE #12 |
| | BULKHEAD REMOVAL - STRUCTURE #13 |
| | BULKHEAD REMOVAL - STRUCTURE #17 |
| | BULKHEAD REMOVAL - STRUCTURE #18 |
| | BULKHEAD REMOVAL - STRUCTURE #19 |
| | BULKHEAD REMOVAL - STRUCTURE #2 |
| | BULKHEAD REMOVAL - STRUCTURE #20 |
| | BULKHEAD REMOVAL - STRUCTURE #21 |
| | BULKHEAD REMOVAL - STRUCTURE #22 |
| | BULKHEAD REMOVAL - STRUCTURE #23 |
| | BULKHEAD REMOVAL - STRUCTURE #24 |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 37 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | BULKHEAD REMOVAL - STRUCTURE #25 |
| | BULKHEAD REMOVAL - STRUCTURE #26 |
| | BULKHEAD REMOVAL - STRUCTURE #27 |
| | BULKHEAD REMOVAL - STRUCTURE #28 |
| | BULKHEAD REMOVAL - STRUCTURE #29 |
| | BULKHEAD REMOVAL - STRUCTURE #3 |
| | BULKHEAD REMOVAL - STRUCTURE #30 |
| | BULKHEAD REMOVAL - STRUCTURE #31 |
| | BULKHEAD REMOVAL - STRUCTURE #32 |
| | BULKHEAD REMOVAL - STRUCTURE #36 |
| | BULKHEAD REMOVAL - STRUCTURE #37 |
| | BULKHEAD REMOVAL - STRUCTURE #4 |
| | BULKHEAD REMOVAL - STRUCTURE #5 |
| | BULKHEAD REMOVAL - STRUCTURE #6 |
| | BULKHEAD REMOVAL - STRUCTURE #7 |
| | BULKHEAD REMOVAL - STRUCTURE #8 |
| | BULKHEAD REMOVAL - STRUCTURE #9 |
| P20130065 | NOT A PIPELINE // // // SOUTH PLAQUEMINES OFF ROAD PARK // ORIGIN: // ENDPOINT: |
| P20130366 | BULKHEAD REMOVAL = 40' |
| | BULKHEAD REMOVAL = 50' |
| | BULKHEAD REMOVAL M.P. 3.9 |
| | BULKHEAD REMOVAL: 80' |
| | CUT & CAP SITE 1 @ 8" WEST BASTION BAY PIPELINE |
| | CUT & CAP SITE 2A @ 8" WEST BASTION BAY PIPELINE |
| | CUT & CAP SITE 2B @ 8" WEST BASTION BAY PIPELINE |
| | CUT & CAP SITE 3 @ 8" WEST BASTION BAY PIPELINE |
| | EXISTING PIPELINE // 8" WEST BASTIAN BAY // // AS-BUILT // ORIGIN: // ENDPOINT: |
| | EXISTING PIPELINE // 8" WEST BASTIAN BAY // 3' BLW ML // AS-BUILT // ORIGIN: 8" BLIND FLANGE // ENDPOINT: |
| | PIPELINE ABANDONMENT BEGINNING |
| | PLATFORM REMOVAL SITE A BASTION BAY NO 1 RS & TAP |
| | PLATFORM REMOVAL SITE B - 4" TRIUMPH LINE TAP |
| | PLATFORM REMOVAL SITE B 4" TRIUMPH LINE TAP |
| | SIGN REMOVAL (PILING ONLY) M.P. 3.5 |
| | SIGN REMOVAL M.P. 2.6 |
| | SIGN REMOVAL M.P. 3.9 |
| | SIGN REMOVAL M.P. 4.5 |
| | SIGN REMOVAL M.P. 5.2 |
| | SIGN REMOVAL M.P. 5.3 |
| | SIGN REMOVAL M.P. 6.2 |
| | SIGN REMOVAL M.P. 6.3 |
| | SIGN REMOVAL M.P. 6.9 |
| | WHEELWASHING |
| P20130465 | GEOTECHNICAL INVESTIGATION: SOIL BORING BR-1 |
| | GEOTECHNICAL INVESTIGATION: SOIL BORING BR-2 |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 38 of 48


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20130709 | BULKHEAD REPAIR: VINYL SHEET PILING |
| | CULVERT: 42" X 180' |
| P20130779 | EARTHEN BERM & BARROW AREA |
| | EARTHEN BERM & BARROW PIT |
| | OYSTERBREAK UNIT SEGMENTS |
| P20130997 | BULKHEAD REMOVAL |
| | EMPIRE TIE-IN VALVE SETTING CUT & CAP |
| | PIPE REMOVAL |
| | SAMPLE LOCATION |
| P20131148 | WELL RE-ENTRY: LL&E C NO 6 |
| P20131149 | DREDGE SLIP |
| | EXISTING FLOWLINES // // LOWER TO 5' MIN BLW ML // 5 LINE SEGMENTS TO LOWER // ORIGIN: // ENDPOINT: |
| | SPOIL PLACEMENT |
| | WELL RE-ENTRY: LL&E A NO 7 |
| P20131160 | RFD - RING LEVEE |
| | RFD - WELL LOCATION: DRAKES BAY 'C' |
| P20131161 | RFD - RING LEVEE |
| | RFD - WELL LOCATION: DRAKES BAY 'D' |
| P20131235 | PILES FOR MOORING PURPOSES |
| P20131237 | PILINGS (10) FOR BOAT MOORING |
| P20131309 | RING LEVEE |
| | WELL LOCATION: DRAKES BAY 'E' ALTERNATIVE |
| P20131313 | SOV - RING LEVEE & DITCH CROSSING |
| | SOV - WELL LOCATION: DRAKES BAY "F" |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 39 of 48


**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source: LDNR*

2013 Aerial




FILED NOV 08 2013 DY. CLERK

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 40 of 48

Bastian Bay

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

**AMOCO PRODUCTION COMPANY**

| | | |
|---|---|---|
| 70652 | 127159 | 154712 |
| 71659 | 139379 | 155588 |
| 75130 | 140491 | 177877 |
| 76050 | 143994 | 217011 |
| 77274 | 148423 | 218116 |
| 115145 | 149011 | 218117 |

**CHEVRON U.S.A. INC.**

| | | |
|---|---|---|
| 68028 | 78719 | 96770 |
| 69505 | 79110 | 125558 |
| 70515 | 79796 | 126942 |
| 71760 | 82635 | 127044 |
| 75230 | 83449 | 129522 |
| 75605 | 84246 | 130929 |
| 75645 | 85006 | 133447 |
| 76459 | 85007 | 137161 |
| 76540 | 86288 | 163075 |
| 76745 | 95770 | |

**CONOCOPHILLIPS COMPANY**

| | | |
|---|---|---|
| 27993 | 77274 | 216576 |
| 68028 | 78757 | 216586 |
| 69505 | 79110 | 217228 |
| 70515 | 79796 | 217937 |
| 71760 | 95770 | 218455 |
| 75230 | 96770 | 219006 |
| 75605 | 130929 | 220709 |
| 75645 | 137161 | 220900 |
| 76459 | 163075 | 222631 |
| 76745 | 177877 | |

**FMP OPERATING COMPANY, LTD PTN**

| | | |
|---|---|---|
| 141714 | 149933 | 158333 |
| 142338 | 152865 | 158863 |
| 142821 | 153421 | 160067 |
| 144034 | 154362 | 179684 |
| 145194 | 154363 | 180473 |
| 145772 | 154497 | 180593 |
| 147975 | 154498 | 190652 |
| 147976 | 154731 | 203719 |
| 148552 | 156230 | 971454 |
| 149932 | 157366 | |

**FREEPORT-MCMORAN INC.**

| | | |
|---|---|---|
| 141714 | 145772 | 149932 |
| 142338 | 147975 | 149933 |
| 142821 | 147976 | 154731 |
| 144034 | 148552 | 158333 |



FILED
NOV 08 2013
DY. CLERK

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 41 of 48


**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 158863 | 179684 | 180593 |
| 160067 | 180473 | 971454 |

**FREEPORT-MCMORAN OIL & GAS CO.**

| | | |
|---|---|---|
| 141714 | 147976 | 158863 |
| 142338 | 148552 | 160067 |
| 142821 | 149932 | 179684 |
| 144034 | 149933 | 180473 |
| 145772 | 154731 | 180593 |
| 147975 | 158333 | 971454 |

**GETTY OIL COMPANY**

| | | |
|---|---|---|
| 61675 | 78246 | 91102 |
| 64998 | 86087 | 93295 |
| 65992 | 86667 | 94160 |
| 66686 | 88241 | 115238 |
| 70872 | 88285 | 126943 |
| 73091 | 88531 | 132802 |
| 74489 | 88536 | 157672 |
| 77977 | 90185 | |

**GULF OIL CORP.**

| | | |
|---|---|---|
| 54355 | 78719 | 115403 |
| 66462 | 79110 | 125558 |
| 68028 | 79377 | 126942 |
| 68083 | 79796 | 127044 |
| 69505 | 80770 | 129522 |
| 70515 | 82635 | 130929 |
| 71760 | 83449 | 132368 |
| 75230 | 84246 | 132445 |
| 75605 | 85006 | 133447 |
| 75645 | 85007 | 137161 |
| 76459 | 86288 | 140214 |
| 76540 | 95770 | 151337 |
| 76745 | 96770 | 163075 |

**GULF PRODUCTION COMPANY, INC.**

| | | |
|---|---|---|
| 148552 | 215454 | 221479 |
| 149932 | 216390 | 221685 |
| 149933 | 217063 | 222996 |
| 158863 | 219138 | 228568 |
| 180473 | 219189 | 971454 |

**HILCORP ENERGY COMPANY**

| | | |
|---|---|---|
| 27993 | 68028 | 75230 |
| 61675 | 69505 | 75605 |
| 64998 | 70515 | 75645 |
| 65549 | 70652 | 76050 |
| 66686 | 71659 | 76459 |
| 66760 | 71760 | 76745 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 77274 | 163075 | 218455 |
| 78757 | 177877 | 219006 |
| 79110 | 179190 | 219166 |
| 79796 | 180646 | 220391 |
| 84135 | 190652 | 220427 |
| 84917 | 211517 | 220709 |
| 85262 | 211678 | 220900 |
| 86813 | 213983 | 221094 |
| 87718 | 215784 | 221114 |
| 88153 | 216393 | 222631 |
| 88531 | 216570 | 226180 |
| 91103 | 216576 | 227074 |
| 95770 | 216586 | 228004 |
| 96770 | 217011 | 233340 |
| 121848 | 217228 | 235604 |
| 130929 | 217937 | 237238 |
| 137161 | 218116 | |
| 144765 | 218117 | |

**JUNE ENERGY INC.**

| | | |
|---|---|---|
| 77570 | 102905 | 140638 |
| 83446 | 120415 | 152601 |
| 93450 | 130086 | 152718 |
| 94734 | 130087 | 153423 |
| 98027 | 131000 | 198176 |
| 99642 | 132001 | 212771 |

**LA. LAND & EXPL. CO.**

| | | |
|---|---|---|
| 154883 | 174149 | 218210 |
| 162698 | 174897 | 221094 |
| 162885 | 213800 | 226180 |

**LGS EXPLORATION PROGRAM**

| | | |
|---|---|---|
| 153474 | 155496 | 156145 |

**LGS EXPLORATION, INC.**

| | | |
|---|---|---|
| 185149 | 197356 | 200225 |
| 188441 | 198379 | 202280 |
| 193633 | 198611 | 202774 |

**MCMORAN EXPLORATION COMPANY**

| | | |
|---|---|---|
| 141714 | 145357 | 148186 |
| 142338 | 145772 | 148552 |
| 142385 | 146107 | 149932 |
| 142821 | 146381 | 149933 |
| 143065 | 146641 | 152865 |
| 144034 | 147052 | 153421 |
| 144443 | 147975 | 154362 |
| 144911 | 147976 | 154363 |
| 145194 | 148185 | 154497 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 154498 | 158333 | 161701 |
| 154731 | 158587 | 179684 |
| 156230 | 158863 | |
| 157366 | 160067 | |

**MCMORAN PRODUCTION CO.**

| | | |
|---|---|---|
| 141714 | 147975 | 154731 |
| 142338 | 147976 | 156230 |
| 142821 | 148552 | 157366 |
| 144034 | 149932 | 158333 |
| 144911 | 149933 | 158863 |
| 145194 | 152865 | 160067 |
| 145357 | 153421 | 179684 |
| 145772 | 154362 | 180473 |
| 146107 | 154363 | 180593 |
| 146381 | 154497 | 971454 |
| 146641 | 154498 | |

**PAN AMERICAN PETROLEUM CORP.**

| | | |
|---|---|---|
| 66767 | 72840 | 74289 |
| 66895 | 72872 | 74569 |
| 67743 | 73955 | |
| 68693 | 74076 | |

**PHILLIPS OIL COMPANY**

| | | |
|---|---|---|
| 28730 | 30082 | 41371 |
| 29729 | 31047 | |

**PHILLIPS PETROLEUM CO.**

| | | |
|---|---|---|
| 25210 | 67517 | 78719 |
| 25666 | 67605 | 79110 |
| 26377 | 67739 | 79796 |
| 27155 | 68028 | 82635 |
| 27484 | 68690 | 83449 |
| 27993 | 68965 | 83932 |
| 28730 | 69472 | 84246 |
| 29293 | 69505 | 85006 |
| 29306 | 69640 | 85007 |
| 29729 | 70343 | 85104 |
| 29882 | 70515 | 86288 |
| 30082 | 70592 | 89178 |
| 30379 | 70694 | 90598 |
| 30523 | 71760 | 95770 |
| 30618 | 71850 | 96770 |
| 31047 | 73712 | 110807 |
| 41371 | 75230 | 113260 |
| 46314 | 75605 | 125558 |
| 50925 | 75645 | 126942 |
| 52524 | 76459 | 127044 |
| 65501 | 76540 | 129522 |
| 66736 | 76745 | 130929 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 133447 | 163075 | 217937 |
| 135486 | 177877 | 217949 |
| 135684 | 179767 | 218422 |
| 136266 | 216376 | 218455 |
| 136267 | 216576 | 219006 |
| 136354 | 216586 | 220709 |
| 136355 | 217228 | 220900 |
| 137161 | 217229 | 222631 |

**RME PETROLEUM COMPANY**

| | | |
|---|---|---|
| 61675 | 87718 | 213983 |
| 64998 | 88153 | 215784 |
| 65549 | 88531 | 216393 |
| 66686 | 91103 | 216570 |
| 66760 | 121848 | 219166 |
| 78757 | 144765 | 220391 |
| 84135 | 179190 | 220427 |
| 84917 | 180646 | 221114 |
| 85262 | 211517 | |
| 86813 | 211678 | |

**ROYAL T OIL CO., INC.**

| | | |
|---|---|---|
| 77570 | 120415 | 152718 |
| 83446 | 130086 | 153423 |
| 93450 | 130087 | 181536 |
| 94734 | 131000 | 198176 |
| 98027 | 132001 | 212771 |
| 99642 | 140638 | |
| 102905 | 152601 | |

**SHELL OFFSHORE INC.**

| | | |
|---|---|---|
| 77570 | 99642 | 136094 |
| 81537 | 102905 | 140638 |
| 83446 | 112250 | 152601 |
| 91671 | 120415 | 152718 |
| 93450 | 130086 | 153423 |
| 94734 | 130087 | 198176 |
| 96796 | 131000 | 212771 |
| 98027 | 132001 | |

**SHELL OIL COMPANY**

| | | |
|---|---|---|
| 76116 | 83446 | 99340 |
| 76129 | 91671 | 99642 |
| 77144 | 93450 | 102633 |
| 77160 | 94651 | 102905 |
| 77410 | 94734 | 102974 |
| 77570 | 96001 | 112250 |
| 77892 | 96796 | 120415 |
| 77981 | 97410 | 130086 |
| 78360 | 98027 | 130087 |
| 81537 | 98033 | 131000 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 132001 | 140638 | 152718 |
| 133217 | 151815 | 153423 |
| 136094 | 152601 | |

**TENNECO INC.**

| | | |
|---|---|---|
| 56484 | 70872 | 88531 |
| 58190 | 71253 | 89118 |
| 59643 | 72097 | 89433 |
| 60949 | 72484 | 89690 |
| 61675 | 73091 | 89927 |
| 62764 | 73426 | 90163 |
| 63362 | 73427 | 90185 |
| 63863 | 73732 | 90837 |
| 63913 | 74489 | 90838 |
| 63914 | 74748 | 90944 |
| 64566 | 78246 | 91103 |
| 64955 | 78302 | 91423 |
| 64998 | 78756 | 91424 |
| 65549 | 78757 | 92132 |
| 65550 | 79120 | 92919 |
| 65665 | 79238 | 93294 |
| 65791 | 79722 | 93993 |
| 65992 | 80543 | 95065 |
| 66351 | 80754 | 95987 |
| 66452 | 84135 | 115238 |
| 66589 | 84535 | 119367 |
| 66686 | 84917 | 121848 |
| 66760 | 85160 | 123317 |
| 66768 | 85262 | 144765 |
| 67004 | 85933 | 157672 |
| 67451 | 86087 | 178089 |
| 67452 | 86813 | 179190 |
| 67886 | 87718 | 180646 |
| 68150 | 88153 | |
| 69025 | 88285 | |

**TENNESSEE GAS PIPELINE COMPANY**

| | | |
|---|---|---|
| 58190 | 73732 | 91103 |
| 60949 | 74489 | 95065 |
| 61675 | 78246 | 121848 |
| 63362 | 78756 | 144765 |
| 63863 | 78757 | 157672 |
| 64998 | 79238 | 179190 |
| 65549 | 79722 | 180646 |
| 65992 | 84135 | 211517 |
| 66686 | 84917 | 211678 |
| 66760 | 85262 | 213983 |
| 67452 | 86813 | 215784 |
| 69025 | 87718 | 216393 |
| 72484 | 88153 | 216570 |
| 73426 | 88531 | 219166 |

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

**TEXACO, INC.**

| | | |
|---|---|---|
| 21893 | 114299 | 189056 |
| 22768 | 185149 | |

**THE CALIFORNIA COMPANY**

| | | |
|---|---|---|
| 42920 | 101678 | 107271 |
| 100389 | 102110 | 107342 |
| 100532 | 103833 | 107613 |
| 100779 | 104055 | 107661 |
| 101142 | 105496 | 108041 |
| 101166 | 106447 | 108633 |
| 101344 | 106842 | 108677 |
| 101471 | 106893 | 109598 |

**UNION PACIFIC RESOURCES CO.**

| | | |
|---|---|---|
| 61675 | 87718 | 213983 |
| 64998 | 88153 | 215784 |
| 65549 | 88531 | 216393 |
| 66686 | 91103 | 216570 |
| 66760 | 121848 | 219166 |
| 78757 | 144765 | 220391 |
| 84135 | 179190 | 220427 |
| 84917 | 180646 | 220837 |
| 85262 | 211517 | 221114 |
| 86813 | 211678 | |

**VIRGIN OFFSHORE U.S.A., INC.**

| | | |
|---|---|---|
| 238330 | 239237 | |

Case 2:13-cv-06727 Document 1-2 Filed 12/18/13 Page 47 of 48


**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

**1971 Aerial** **T19S – R16E SEC. 15**





FILED
NOV 08 2013
DY. CLERK

Case 2:23-cv-06727 Document 1-2 Filed 12/18/15 Page 48 of 48



**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

**1971 Aerial**

**T20S – R28E SEC. 41**
**T21S – R28E SEC. 14, 15, 22, 23**

